| United States Bankruptcy Court<br>**District of Arizona** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Taylor & Bishop, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all)<br>**20-8706864** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2400 E. Arizona Biltmore Circle<br>Bldg 2, Suite 1270<br>Phoenix, AZ**                ZIP Code **85016** | Street Address of Joint Debtor (No. and Street, City, and State):                ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Maricopa** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**c/o Gallagher & Kennedy, PA<br>ATTN: John R. Clemency, Esq<br>2575 E. Camelback Road, Suite 1100<br>Phoenix, AZ**                ZIP Code **85016** | Mailing Address of Joint Debtor (if different from street address):                ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):    **1431 West Taylor Street<br>Chicago, IL 60607** | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13      ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."      ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information    *** John R. Clemency 009646 ***<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Taylor & Bishop, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)            (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>☒ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
   **Taylor & Bishop, LLC**

**Signatures**

| | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ John R. Clemency**
Signature of Attorney for Debtor(s)

   **John R. Clemency 009646**
Printed Name of Attorney for Debtor(s)

   **Gallagher & Kennedy, P.A.**
Firm Name

   **2575 E. Camelback Rd.**
   **Phoenix, AZ 85016**

_____
Address

                    **Email: john.clemency@gknet.com**
   **602-530-8000  Fax: 602-530-8500**
Telephone Number

   **October  8, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Thomas O'Malley**
Signature of Authorized Individual

   **Thomas O'Malley**
Printed Name of Authorized Individual

   **Authorized Agent**
Title of Authorized Individual

   **October  8, 2010**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of Arizona

In re **Taylor & Bishop, LLC** _____

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **ADT Security Services**<br>**1815 Glenview Road**<br>**Glenview, IL 60025** | **ADT Security Services**<br>**1815 Glenview Road**<br>**Glenview, IL 60025** | **Trade debt** | | **1,282.43** |
| **Alarms Unlimited**<br>**6501 N. Lincoln Avenue**<br>**Lincolnwood, IL 60712** | **Alarms Unlimited**<br>**6501 N. Lincoln Avenue**<br>**Lincolnwood, IL 60712** | **Trade debt** | | **382.50** |
| **American Combustion Services**<br>**19325 S. Schoolhouse Road**<br>**Mokena, IL 60448** | **American Combustion Services**<br>**19325 S. Schoolhouse Road**<br>**Mokena, IL 60448** | **Trade debt** | | **919.71** |
| **Aurora Tristate Fire Protection**<br>**1080 Corporate Boulevard**<br>**Aurora, IL 60502** | **Aurora Tristate Fire Protection**<br>**1080 Corporate Boulevard**<br>**Aurora, IL 60502** | **Trade debt** | | **200.58** |
| **Belcore Electric**<br>**1600 Main Street**<br>**Melrose Park, IL 60160** | **Belcore Electric**<br>**1600 Main Street**<br>**Melrose Park, IL 60160** | **Trade debt** | | **1,053.48** |
| **City of Chicago - Dept of Buildings**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | **City of Chicago - Dept of Buildings**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | | | **600.00** |
| **City of Chicago - Dept of Revenue**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | **City of Chicago - Dept of Revenue**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | | | **1,150.00** |
| **City of Chicago - Dept of Water Mgmt**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | **City of Chicago - Dept of Water Mgmt**<br>**121 N. LaSalle Street**<br>**Chicago, IL 60602** | | | **714.14** |
| **Complete Pump Service Co., Inc.**<br>**461 S. Irmen Drive**<br>**Addison, IL 60101** | **Complete Pump Service Co., Inc.**<br>**461 S. Irmen Drive**<br>**Addison, IL 60101** | **Trade debt** | | **477.10** |
| **Lancelot Lending, LLC**<br>**6991 E. Camelback Road**<br>**Suite B310**<br>**Scottsdale, AZ 85251** | **Lancelot Lending, LLC**<br>**6991 E. Camelback Road**<br>**Suite B310**<br>**Scottsdale, AZ 85251** | **Promissory Note** | | **500,000.00** |

In re    **Taylor & Bishop, LLC**                          Case No. _____

                            Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Peoples Gas**<br>**130 E. Randolph Drive**<br>**Chicago, IL 60601** | **Peoples Gas**<br>**130 E. Randolph Drive**<br>**Chicago, IL 60601** | **Trade debt** | | **629.64** |
| **Preferred Mechanical Heating & Cooling**<br>**67 N. 2nd Avenue**<br>**Beech Grove, IN 46107** | **Preferred Mechanical Heating & Cooling**<br>**67 N. 2nd Avenue**<br>**Beech Grove, IN 46107** | **Trade debt** | | **345.00** |
| **R&S Electric**<br>**6504 Chester Avenue**<br>**Hodgkins, IL 60525** | **R&S Electric**<br>**6504 Chester Avenue**<br>**Hodgkins, IL 60525** | **Trade debt** | | **500.00** |
| **Scopelitis Garvin Light Hanson & Feary**<br>**30 W. Monroe Street**<br>**Suite 600**<br>**Chicago, IL 60603** | **Scopelitis Garvin Light Hanson & Feary**<br>**30 W. Monroe Street**<br>**Suite 600**<br>**Chicago, IL 60603** | **Legal fees** | | **21,538.19** |
| **Strategic Property Management**<br>**2310 N. Sheffield Avenue**<br>**Chicago, IL 60614** | **Strategic Property Management**<br>**2310 N. Sheffield Avenue**<br>**Chicago, IL 60614** | **Trade debt** | | **978.78** |
| **Urban Elevator Service**<br>**4830 W. 16th Street**<br>**Cicero, IL 60804** | **Urban Elevator Service**<br>**4830 W. 16th Street**<br>**Cicero, IL 60804** | **Trade debt** | | **390.00** |
| **Valley Fire Protection Services**<br>**101 N. Raddant Road**<br>**Batavia, IL 60510** | **Valley Fire Protection Services**<br>**101 N. Raddant Road**<br>**Batavia, IL 60510** | **Trade debt** | | **1,215.00** |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   <u>**October 8, 2010**</u>        Signature    **/s/ Thomas O'Malley**
                                                   **Thomas O'Malley**
                                                   **Authorized Agent**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re __Taylor & Bishop, LLC__                 Case No. _____

Debtor(s)        Chapter    __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $10,000,000.00 | | |
| B - Personal Property | Yes | 36 | $6,040,392.50 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $9,401,772.67 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $2,464.14 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | $529,912.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| **TOTAL** | | 45 | $16,040,392.50 | $9,934,149.22 | |

B6A (Official Form 6A) (12/07)

In re    **Taylor & Bishop, LLC**                           ,      Case No. _____

                                       Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Four story building located at 1431 West Taylor Street, Chicago IL with adjacent parking lot** | | - | 10,000,000.00 | 0.00 |
| **\* Valuation of Bridgeview Bank Group ("BBG"). Debtor is informed and believes that BBG possesses an appraisal substantiating BBG's valuation. Debtor does not have an independent appraisal substantiating the valuation.** | | | | |

                                          Sub-Total >     **10,000,000.00**     (Total of this page)

                                          Total >     **10,000,000.00**

**0**    continuation sheets attached to the Schedule of Real Property                             (Report also on Summary of Schedules)

In re  **Taylor & Bishop, LLC**                                   , Case No. _____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account held at Comerica Bank (xxx7579) - $450,000**<br><br>**Operating Account held at Bank of America (xxx4219) - $230,392.50**<br><br>**Money Market Account held at Bridgeview Bank Group (xxx5302) - Amount Unknown** | - | 680,392.50 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Sports Memorabilia - See Attached List**<br><br>**\*Valuation of Bridgeview Bank Group ("BBG").** | - | 5,000,000.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Additional insured; Indiana Insurance Group; Liability and Property**<br>**Additional insured; Indiana Insurance Group; Memorabilia** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                Sub-Total >      5,680,392.50
                                                           (Total of this page)

  __2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re     **Taylor & Bishop, LLC**                              ,     Case No. _____

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Past due rent from National Italian American Sports Hall of Fame (approximate)** | - | **360,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                  Sub-Total >       **360,000.00**
                                                 (Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

In re    **Taylor & Bishop, LLC**                    ,      Case No. _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 6,040,392.50 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Schedule B - Personal Property**

**Item 5 - Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles.**

**Sports Memorabilia Spreadsheet**

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Abbatichio | Ed | Baseball Jersey, Philadelphia Athletics |
| Horse Racing | Abbatiello | Carmine | Hamess Racing Helmet (yellow and red) |
| Horse Racing | Abbatiello | Carmine | Hamess Racing Helmet (red and green) |
| Horse Racing | Abbatiello | Carmine | Hamess Racing Whip |
| Horse Racing | Abbatiello | Carmine | Horse Racing Jacket |
| Ballooning | Abruzzo | Ben | Hot Air Ballooning Jumpsuit |
| Ballooning | Abruzzo | Ben | Cap |
| Ballooning | Abruzzo | Ben | Material From Hot Air Balloon |
| Ballooning | Abruzzo | Ben | Poster – Double Eagle II |
| Ballooning | Abruzzo | Ben | Frames Litho of Double Eagle II |
| Baseball | Allietta | Bob | Baseball Bat |
| Football | Alzado | Lyle | Football Shoulder Pads, Cleveland Browns |
| Football | Alzado | Lyle | Football Jersey, Cleveland Browns |
| Football | Alzado | Lyle | Football Helmet, Cleveland Browns |
| Football | Alzado | Lyle | Football Stirrups, Cleveland Browns |
| Football | Alzado | Lyle | Football Shoes, Cleveland Browns |
| Baseball | Amalfitano | Joey | Baseball Jersey, Chicago Cubs (blue) |
| Baseball | Amalfitano | Joey | Baseball Pants, Chicago Cubs (blue) |
| Baseball | Amalfitano | Joey | Baseball Long Sleeve Undershirt |
| Baseball | Amalfitano | Joey | Baseball Shoes, Chicago Cubs |
| Auto Racing | Amato | "Whiskey" Joe | Auto Racing Helmet |
| Auto Racing | Amato | Joe | 32 Foot Dragster Used In NHRA Competition |
| Auto Racing | Amato | Joe | Auto Racing Suit, Fireproof Pants |
| Auto Racing | Amato | Joe | Auto Racing Suit, Fireproof Jacket |
| Auto Racing | Amato | Joe | Auto Racing Jumpsuit |
| Auto Racing | Amato | Joe | Auto Racing Suit, Fireproof Boots |
| Auto Racing | Amato | Joe | Auto Racing Helmet |
| Auto Racing | Amato | Joe | Auto Racing Suit I, Fireproof Gloves |
| Auto Racing | Amato | Joe | Auto Racing Suit II, Goggles |
| Auto Racing | Amato | Joe | Auto Racing Gas Mask |
| Auto Racing | Amato | Joe | Race Car Replica |
| Auto Racing | Amato | Joe | Race Car Replica, Superman |
| Horse Racing | Amato | Vince | Horse Racing Silk Pants |
| Horse Racing | Amato | Vince | Horse Racing Silk Cap |
| Horse Racing | Amato | Vince | Horse Racing Boots |
| Horse Racing | Amato | Vince | Goggles |
| Horse Racing | Amato | Vince | Horse Number |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Horse Racing | Amato | Vince | Horse Racing Silk Jacket |
| Horse Racing | Amato | Vince | Horse Saddle |
| Horse Racing | Amato | Vince | Horse Racing Whip |
| Boxing | Ambers | Lou | Boxing Robe |
| Boxing | Ambers | Lou | Boxing Gloves |
| Boxing | Ambers | Lou | Heavy Punching Bag |
| Football | Ameche | Alan | All American Sweater, Wisconsin |
| Football | Ameche | Alan | Framed Oil Painting |
| Football | Ameche | Alan | Heisman Trophy |
| Auto Racing | Andretti | Mario | Auto Racing Jumpsuit |
| Auto Racing | Andretti | Mario | Auto Racing Gloves |
| Auto Racing | Andretti | Mario | Auto Racing Glove (Right) |
| Auto Racing | Andretti | Mario | Auto Racing Glove (Cut off fingers Left) |
| Auto Racing | Andretti | Mario | Auto Racing Helmet |
| Auto Racing | Andretti | Mario | Auto Racing Shoes |
| Auto Racing | Andretti | Mario | Race Car |
| Auto Racing | Andretti | Mario | Poster of him with car |
| Auto Racing | Andretti | Michael | Auto Racing Jumpsuit |
| Auto Racing | Andretti | Michael | Auto Racing Helmet |
| Auto Racing | Andretti | Michael | Auto Racing Shoes |
| Auto Racing | Andretti | Michael | Auto Racing Glove |
| Auto Racing | Andretti | Michael | Auto Racing Gas Mask |
| Auto Racing | Andretti | Michael | Race Car |
| Boxing | Angott | Sammy | Boxing Robe |
| Boxing | Angott | Sammy | Jump Rope |
| Boxing | Angott | Sammy | Boxing Gloves |
| Boxing | Angott | Sammy | Boxing Shoes |
| Baseball | Antonelli | Johnny | Baseball Jersey, Boston Braves |
| Baseball | Antonelli | Johnny | Baseball Pants, Boston Braves |
| Baseball | Antonelli | Johnny | Baseball Shoes, Boston Braves |
| Baseball | Antonelli | Johnny | Baseball Cap, San Francisco Giants |
| Boxing | Antuofermo | Vito | Boxing Robe |
| Boxing | Antuofermo | Vito | Boxing Shoes |
| Basketball | Anzivino | Joe | Harlem Globetrotter Jacket |
| Horse Racing | Arcaro | Eddie | Mini Silk Cap |
| Horse Racing | Arcaro | Eddie | Saddle |
| Horse Racing | Arcaro | Eddie | Breeder Card for Citation, statistics for horse listed on back |
| Horse Racing | Arcaro | Eddie | Jockey Riding Boots (last outfit worn at saratoga) |
| Horse Racing | Arcaro | Eddie | Jockey Whip |
| Horse Racing | Arcaro | Eddie | Jockey Riding Pants |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Horse Racing | Arcaro | Eddie | Jockey Riding Shirt |
| Horse Racing | Arcaro | Eddie | Jockey Riding Cap |
| Horse Racing | Arcaro | Eddie | Mini Silk Shirt |
| Baseball | Artipo | Jerry | Baseball Shoes, Cincinnati Reds |
| Baseball | Artipo | Jerry | Baseball Mit, Cincinnati Reds |
| Bodybuilding | Atlas | Charles | Weightlifting Shorts |
| Bodybuilding | Atlas | Charles | 11 Training Brochures |
| Football | Averno | Sisto | Football Practice Jersey |
| Football | Averno | Sisto | Football Coaching Shoes |
| Football | Averno | Sisto | Football Pants |
| Baseball | Bando | Sal | Baseball Jersey, Milwaukee Brewers |
| Baseball | Bando | Sal | Baseball Cap, Milwaukee Brewers |
| Baseball | Bando | Sal | Baseball Jersey, Oakland A's |
| Baseball | Bando | Sal | Baseball Cap, Kansas City Athletics |
| Baseball | Bando | Sal | Baseball Glove, Milwaukee Brewers |
| Baseball | Bando | Sal | Baseball Shoes, Oakland A's |
| Baseball | Bando | Sal | Baseball Stirrups, Oakland A's |
| Baseball | Bando | Sal | Baseball Bat |
| Boxing | Basilio | Carmen | Boxing Robe |
| Boxing | Basilio | Carmen | Boxing Gloves |
| Football | Bavaro | Mark | Football Helmet, NY Giants |
| Football | Bavaro | Mark | 1987 Framed Professional Athlete of the Year Plaque from NJ NJASHF Chapter |
| Football | Bavaro | Mark | Football Helmet, Notre Dame |
| Soccer | Belfiore | Ivan | Soccer Jersey, Chicago Sting |
| Soccer | Belfiore | Ivan | Soccer Stirrups, Chicago Sting |
| Football | Bellino | Joe | Football Jersey, Navy |
| Football | Bellino | Joe | Football Helmet, Navy |
| Football | Bellino | Joe | Dr. Hardy Jacket |
| Baseball | Beradino | John | Baseball Jersey, St. Louis Browns |
| Baseball | Beradino | John | Baseball Cap, St. Louis Browns |
| Baseball | Beradino | John | Baseball Pants, St. Louis Browns |
| Football | Bernardi | Frank | Football Jersey, University of Colorado |
| Football | Bernardi | Frank | Football All-Star Jersey |
| Football | Bernardi | Frank | Football Jersey (blue and gold) |
| Football | Bernardi | Frank | Football Jersey (blue and white) |
| Baseball | Berra | Dale | Baseball Jersey, Pittsburgh Pirates |
| Baseball | Berra | Dale | Baseball Cap, Pittsburgh Pirates |
| Baseball | Berra | Yogi | Baseball Catchers Mask, NY Yankees |
| Baseball | Berra | Yogi | Baseball Catchers Mit, NY Yankees |
| Baseball | Berra | Yogi | Baseball Jersey, NY Yankees |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Berra | Yogi | Baseball Catchers Mitt |
| Baseball | Berra | Yogi | Baseball Pants, NY Yankees |
| Baseball | Berra | Yogi | Baseball Shoes, NY Yankees |
| Baseball | Berra | Yogi | Baseball Bat |
| Football | Bertelli | Angelo | Football Jersey, Notre Dame |
| Football | Bertelli | Angelo | Football Helmet, Notre Dame |
| Boxing | Bettina | Melio | Boxing Mittens |
| Boxing | Bettina | Melio | Boxing Shoes |
| Boxing | Bettina | Melio | Boxing Speed Bag |
| Baseball | Bevacqua | Kurt | Baseball Cap, San Diego Padres |
| Basketball | Bianchi | Al | Basketball Warm Up Jacket, Philadelphia 76ers |
| Baseball | Biggio | Craig | Jersey, Astros |
| Baseball | Biggio | Craig | Baseball Bat |
| Auto Racing | Bignotti | George | Jacket, 1983 Indy 500 |
| Auto Racing | Bignotti | George | Blue Polo Shirt |
| Auto Racing | Bignotti | George | White Polo Shirt |
| Auto Racing | Bignotti | George | Cap, 1983 Indy Champs |
| Auto Racing | Bignotti | George | 1970 Indy 500 Fast Award |
| Auto Racing | Bignotti | George | American Legion - Indy 500 Plaque |
| Auto Racing | Bignotti | George | Poster - With STP Racecar and Gordon Johncock |
| Swimming | Biondi | Matt | Olympic Warm Up Jacket |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Silver Medal |
| Swimming | Biondi | Matt | Olympic Warm Up Jacket (blue) |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Gold Medal |
| Swimming | Biondi | Matt | Silver Medal |
| Swimming | Biondi | Matt | Bronze Medal |
| Swimming | Biondi | Matt | Water Polo Ball |
| Baseball | Bode | Ping | Baseball Glove, NY Yankees |
| Skating | Boitano | Brian | Ice Skates |
| Skating | Boitano | Brian | Figure Skating Unarmor Costume (shirt, vest, pants, shoe covers) |
| Football | Bonelli | Ernie | Football Shoes, Pittsburgh Steelers |
| Baseball | Bonura | Zeke | Baseball Jersey, Chicago White Sox |
| Baseball | Bonura | Zeke | Baseball Pants, Chicago White Sox |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Bonura | Zeke | Baseball Long Sleeve Undershirt |
| Baseball | Bonura | Zeke | Baseball Shoes, Chicago White Sox |
| Baseball | Bonura | Zeke | Baseball Bat |
| Baseball | Bosetti | Rick | Baseball Jersey, Blue Jays |
| Baseball | Bosetti | Rick | Baseball Cap, Blue Jays |
| Baseball | Branca | Ralph | Long Sleeve Baseball Undershirt, Brooklyn Dodgers |
| Baseball | Branca | Ralph | Baseball Shoes, Brooklyn Dodgers |
| Baseball | Brickhouse | Jack | Jacket |
| Baseball | Brickhouse | Jack | Bench Made of Bats |
| Baseball | Broglio | Ernie | 20th Win Baseball vs. Giants |
| Boxing | Brown | John | Large Medal Decorative Ornaments from Berlin, 1936 Olympics |
| Boxing | Brown | John | Shadowbox, Assorted Medals (14) from Golden Gloves and AAU Competition |
| Boxing | Brown | John | Boxing Robe Worn in 1936 Olympics |
| Boxing | Brown | John | Boxing Gloves Worn in 1936 Olympics |
| Baseball | Brovia | Joe | Santa Cruz Best Trophy, March 14m 1953 |
| Baseball | Brovia | Joe | Baseball Bat |
| Boxing | Buccaroni | Dan | Boxing Robe |
| Football | Buffone | Doug | Football Jersey, Chicago Bears |
| Football | Buffone | Doug | Football Helmet, Chicago Bears |
| Football | Buonaconti | Nick | Football Helmet, Miami Dolphins |
| Football | Buonaconti | Nick | Football Shoulder Pads, Notre Dame |
| Football | Buonaconti | Nick | Football Jersey, Miami Dolphins |
| Football | Buonaconti | Nick | Football Jersey, Boston Patriots |
| Baseball | Butera | Sal | Baseball Jersey, Minnesota Twins |
| Baseball | Butera | Sal | Catchers Mit, Minnesota Twins |
| Baseball | Butera | Sal | Baseball Cap, Minnesota Twins |
| Soccer | Cacciatore | Jeff | Soccer Jersey, St. Louis Steamers |
| Soccer | Cacciatore | Jeff | Soccer Shoes, St. Louis Steamers |
| Basketball | Calipari | John | Basketball Jersey, U Mass |
| Basketball | Calipari | John | Basketball |
| Basketball | Calipari | John | Basketball Shoes |
| Basketball | Calipari | John | Cased Ticket 1996 NCAA Final Four |
| Basketball | Calipari | John | Basketball used In 250th Victory at Memphis |
| Basketball | Calipari | John | Plaque, 1996 University of Massachusetts Minutemen |
| Water Skiing | Callari | Jennifer | Water Skiing Jumpsuit |
| Baseball | Camilli | Dolph | Baseball Jersey, Brooklyn Dodgers |
| Baseball | Camilli | Dolph | Baseball Bat |
| Baseball | Campanella | Roy | Baseball Jersey, Brooklyn Dodgers |
| Baseball | Campanella | Roy | Baseball Cap, Brooklyn Dodgers |
| Baseball | Campanella | Roy | Baseball Bat |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Campanella | Roy | Framed Water Color |
| Bowling | Campi | Lou | Bowling Ball |
| Bowling | Campi | Lou | Framed Bowling Achievement Award |
| Football | Canadeo | Tony | Green Bay-Packer Hall-of-Fame Plaque |
| Football | Canadeo | Tony | Bronzed Football Shoe |
| Baseball | Candietti | Tom | Baseball Jersey, LA Dodgers |
| Skating | Cannate | Bernie | Silver Skates and Assorted Speed Skating Awards |
| Bowling | Cantaline | Anita | Bowling Sleeveless T-Shirt |
| Bowling | Cantaline | Anita | Bowling Ball |
| Boxing | Canzoneri | Tony | Boxing Gloves |
| Boxing | Canzoneri | Tony | Boxing Ring Ball |
| Golf | Caponi | Donna | Golf Skirt |
| Golf | Caponi | Donna | Golf Shirt |
| Golf | Caponi | Donna | Golf Shoes |
| Golf | Caponi | Donna | Golf Glove (right) |
| Golf | Caponi | Donna | 3 Woods |
| Golf | Caponi | Donna | 8 Irons |
| Golf | Caponi | Donna | Golf Bag |
| Auto Racing | Capparelli | Cary | Auto Racing Facemask |
| Auto Racing | Capparelli | Cary | Auto Racing Goggles |
| Auto Racing | Capparelli | Cary | Auto Racing Helmet |
| Auto Racing | Capparelli | Cary | UNI Rugby Shirt (purple and gold) |
| Auto Racing | Capparelli | Cary | Auto Racing Fireproof Boots |
| Auto Racing | Capparelli | Cary | Auto Racing Leg-warmers |
| Football | Cappeletti | Gino | Football Helmet, Boston Patriots |
| Football | Cappeletti | Gino | Football Jersey, Boston Patriots |
| Football | Cappeletti | Gino | Football Shoes (kicking), Boston Patriots |
| Football | Cappeletti | Gino | Football |
| Football | Cappeletti | Gino | Academy of Sports Editors Award |
| Football | Cappeletti | Gino | T-shirt |
| Football | Cappelletti | John | Football Jersey, Penn State University |
| Football | Cappelletti | John | Football Pants, Penn State University |
| Football | Cappelletti | John | Football Shoes, Penn State University |
| Football | Cappelletti | John | Football Helmet, Penn State University |
| Football | Cappelletti | John | Football Shoes, LA Rams |
| Baseball | Capra | Buzz | Baseball Jersey, Atlanta Braves |
| Baseball | Capra | Buzz | Baseball Shoes, Atlanta Braves |
| Baseball | Capra | Buzz | Baseball Cap, Atlanta Braves |
| Tennis | Capriati | Jennifer | Autographed T-shirt |
| Tennis | Capriati | Jennifer | Tennis Racket |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Tennis | Capriati | Jennifer | 1994 National Womens Hardcourt Singles Champion |
| Baseball | Caray | Harry | Headset |
| Baseball | Caray | Harry | Microphone |
| Boxing | Carnera | Primo | Bronze Statue-of-Head-on-Wood-Block |
| Boxing | Carnera | Primo | Bronze Castle of Right Hand |
| Boxing | Carnera | Primo | Heavy Punching Bag |
| Boxing | Carnera | Primo | Speed Punching Bag |
| Boxing | Carnera | Primo | Glove (left) |
| Boxing | Carnera | Primo | Boxing Trunks (red and black) |
| Boxing | Carnera | Primo | Bronze Statue of Right Hand (open) |
| Boxing | Carnera | Primo | Bronze Statue of Right Hand (fist) |
| Boxing | Carnera | Primo | Boxing Shoes |
| Boxing | Carnera | Primo | Boxing Trunks (red and black with Boar's Head Patch) |
| Boxing | Carnera | Primo | Boxing Gloves |
| Boxing | Carnera | Primo | Tuxedo Jacket |
| Boxing | Carnera | Primo | Tuxedo Vest |
| Boxing | Carnera | Primo | Tuxedo Shirt |
| Boxing | Carnera | Primo | Tuxedo Pants |
| Boxing | Carnera | Primo | Tuxedo Bow Tie |
| Boxing | Carnera | Primo | Tuxedo Shoes |
| Boxing | Carnera | Primo | Bronze Statue in Boxing Stance |
| Basketball | Carnessecca | Lou | Sweater |
| Basketball | Carnevale | Ben | Coach's Polo Shirt, Navy Basketball |
| Baseball | Castiglione | Pete | Baseball Cap, Pittsburgh Pirates |
| Baseball | Castino | John | Baseball Jersey, Minnesota Twins |
| Baseball | Castino | John | Baseball Glove, Minnesota Twins |
| Baseball | Castino | John | Batting Glove (right) |
| Baseball | Castino | John | Baseball Shoes, Minnesota Twins |
| Baseball | Castino | John | Baseball Bat |
| Baseball | Castino | John | Baseball Cap, Minnesota Twins |
| Baseball | Cavarretta | Phil | Baseball Long Sleeve Undershirt |
| Baseball | Cavarretta | Phil | Baseball Jersey, Chicago Cubs |
| Baseball | Cavarretta | Phil | Baseball Shoes, Chicago Cubs |
| Baseball | Cavarretta | Phil | Baseball Cap, Chicago Cubs |
| Baseball | Cavarretta | Phil | Baseball Stirrups, Chicago Cubs |
| Baseball | Cavarretta | Phil | Baseball Bat |
| Football | Cefalo | Jim | Football Jersey, Miami Dolphins |
| Football | Cefalo | Jim | Football Pants Belt, Miami Dolphins |
| Football | Cefalo | Jim | Football Pants, Miami Dolphins |
| Football | Cefalo | Jim | Football Shoes, Miami Dolphins |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Cefalo | Jim | Football Socks, Miami Dolphins |
| Football | Cefalo | Jim | Football Helmet, Miami Dolphins |
| Baseball | Cerone | Rick | Baseball Jersey, NY Yankees |
| Baseball | Cerone | Rick | Catchers Mit, NY Yankees |
| Baseball | Cerone | Rick | Baseball Pants, NY Yankees |
| Baseball | Cerone | Rick | Catchers Chest Pad, NY Yankees |
| Baseball | Cerone | Rick | Catchers Face Mask, NY Yankees |
| Basketball | Cervi | Al | Basketball Jersey, Syracuse Nationals |
| Basketball | Cervi | Al | Jacket, Rochester Royals |
| Basketball | Cervi | Al | 1984 Basketball Hall of Fame Induction Award |
| Soccer | Chinaglia | Giorgio | Soccer Jersey, NY Cosmos |
| Soccer | Chinaglia | Giorgio | Soccer Shoes |
| Soccer | Chinaglia | Giorgio | Soccer Ball |
| Hockey | Ciccarelli | Dino | Hockey Helmet, MN North Stars |
| Hockey | Ciccarelli | Dino | Hockey Pennant, MN North Stars |
| Hockey | Ciccarelli | Dino | Hockey Gloves, MN North Stars |
| Hockey | Ciccarelli | Dino | Hockey Skates, MN North Stars |
| Hockey | Ciccarelli | Dino | Hockey Jersey, MN North Stars |
| Hockey | Ciccarelli | Dino | Hockey Stick |
| Baseball | Cione | Jean | Uniform |
| Baseball | Cione | Jean | Cap |
| Baseball | Cione | Jean | Shoes |
| Baseball | Cione | Jean | Glove |
| Baseball | Cione | Jean | Ball |
| Baseball | Cione | Jean | City of Peoria Patch |
| Baseball | Cione | Jean | Rockford Patch |
| Baseball | Cione | Jean | GPL Patch |
| Baseball | Cione | Jean | Framed Original Newspaper Clippings |
| Baseball | Cione | Jean | GPL Banner |
| Baseball | Cipriani | Frank | Baseball Cap, Kansas City |
| Baseball | Clark | Jack | Baseball Bat |
| Football | Cola | Angelo | Football Shoes |
| Basketball | Colangelo | Jerry | 2001 World Series Championship Trophy |
| Basketball | Colangelo | Jerry | Basketball Jersey, University of Illinois |
| Baseball | Colavito | Rocky | Baseball Jersey, Cleveland Indians |
| Baseball | Colavito | Rocky | Baseball Cap, Cleveland Indians |
| Baseball | Colavito | Rocky | Baseball Cap, Detroit Tigers |
| Baseball | Colavito | Rocky | Baseball Pants, Detroit Tigers |
| Baseball | Colavito | Rocky | Baseball Bat |
| Football | Colchico | Dan | Football Helmet, San Francisco 49ers |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Colchico | Dan | Football Shoes, San Francisco 49ers |
| Football | Colchico | Dan | Football Jersey, San Francisco 49ers |
| Bodybuilding | Columbu | Franco | Bodybuilding Tank |
| Bodybuilding | Columbu | Franco | Bodybuilding Tank |
| Bodybuilding | Columbu | Franco | Bodybuilding Plaque |
| Bodybuilding | Columbu | Franco | Bodybuilding Medal |
| Bodybuilding | Columbu | Franco | Bodybuilding Medal |
| Bodybuilding | Columbu | Franco | Bodybuilding Medal |
| Bodybuilding | Columbu | Franco | Poster - Photoflexion |
| Bodybuilding | Columbu | Franco | Picture of Him Winning Mr. Universe |
| Bodybuilding | Columbu | Franco | 1970 Mr. Universe Trophy |
| Baseball | Condon | Dave | Jacket, Notre Dame Columnist |
| Baseball | Conigliaro | Tony | Baseball Jersey, Boston Red Sox |
| Baseball | Conigliaro | Tony | Baseball Glove, Boston Red Sox |
| Baseball | Conigliaro | Tony | T-shirt |
| Baseball | Conigliaro | Tony | Baseball Bat |
| Baseball | Conigliaro | Tony | 1965 American League Outfielder of the Month Plaque |
| Baseball | Conigliaro | Tony | 1971 Framed Cover of The Sporting News |
| Baseball | Consolo | Bill | Baseball Mitt |
| Boxing | Corbett | Young | Framed Boxing Poster |
| Basketball | Corchiani | Chris | Basketball Jersey, North Carolina State |
| Basketball | Corchiani | Chris | Basketball Shoes, North Carolina State |
| Football | Costello | Vince | Football Helmet, Cleveland Browns |
| Football | Covert | Jim | Chicago Bears Super Bowl 1985 Jersey |
| Football | Covert | Jim | High School Outstanding Wrestler Trophy |
| Football | Covert | Jim | High School Football Plaque, 1977 |
| Football | Covert | Jim | Jeff Kemper Football Award Plaque, 1977 |
| Football | Covert | Jim | Football Helmet |
| Baseball | Crosetti | Frank | Baseball Pants, NY Yankees |
| Baseball | Crosetti | Frank | Baseball Jersey, NY Yankees |
| Baseball | Crosetti | Frank | Baseball Shoes, NY Yankees |
| Baseball | Crosetti | Frank | Baseball Glove, NY Yankees |
| Baseball | Crosetti | Frank | Baseball Cap |
| Baseball | Crosetti | Frank | Baseball Bat |
| Baseball | Crosetti | Frank | Baseball Cap, Chicago White Sox |
| Baseball | Cuccinello | Tony | Baseball Bat |
| Baseball | Cuccinello | Tony | Baseball Bat |
| Horse Racing | Culmone | Joe | Horse Racing Boots |
| Horse Racing | Culmone | Joe | Horse Racing Silk Cap |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Horse Racing | Culmone | Joe | Horse Racing Silk Jacket |
| Horse Racing | Culmone | Joe | Horse Racing Silk Pants |
| Horse Racing | Culmone | Joe | Horse Racing Whip |
| Water Polo | Cutino | Pete | Peter J. Cutino Award |
| Boxing | Czyz | Bobby | Boxing Shoes |
| Boxing | Czyz | Bobby | Boxing Robe |
| Boxing | Czyz | Bobby | Boxing Trunks |
| Boxing | Czyz | Bobby | Bronzed Glove from 1986 IBF Light Heavyweight Championship Victory |
| Boxing | Czyz | Bobby | Bronzed Glove from 1991 WBA Junior Heavyweight Championship Victory |
| Boxing | Czyz | Bobby | Bronzed Glove from 1995 WBU World Championship Victory |
| Baseball | D'Acquisto | John | Baseball Jersey, Padres |
| Baseball | D'Acquisto | John | Baseball Cap, Padres |
| Baseball | Dallesandro | Dominic | Sunglasses |
| Football | Danelo | Joe | Football Jersey, NY Giants |
| Football | Danelo | Joe | Football Helmet, NY Giants |
| Football | Danelo | Joe | Football Shoes, NY Giants |
| Football | Decarlo | Art | Football Helmet, Indianapolis Colts |
| Football | Decarlo | Art | Football Jersey |
| Football | Decarlo | Art | Football Jersey, Indianapolis Colts |
| Fencing | Decicco | Mike | Collegiate Coach of the Year Sword |
| Fencing | Decicco | Mike | 1987 National Collegiate Women's Fencing Championship Team Award |
| Fencing | Decicco | Mike | 1994 National Collegiate Men's & Women's National Champion |
| Fencing | Decicco | Mike | Coach of the Year Painting, Framed |
| Baseball | DeCinces | Doug | Baseball Jersey, Baltimore Orioles |
| Baseball | DeCinces | Doug | Baseball Shoes, Baltimore Orioles |
| Horse Racing | DeLaura | Kim | Saddle |
| Horse Racing | DeLaura | Kim | Jockey Silk Shirt |
| Horse Racing | DeLaura | Kim | Jockey Silk Pants |
| Horse Racing | DeLaura | Kim | 1981 Ladies Cup Gold Medal |
| Horse Racing | DeLaura | Kim | Jockey Riding Boots |
| Horse Racing | DeLaura | Kim | Jockey Whip |
| Football | DeLeone | Tom | Football Jersey, Cleveland Browns |
| Boxing | DeNucci | Joe | Boxing Robe |
| Boxing | DeNucci | Joe | 1950's Golden Glove Jacket |
| Boxing | DeNucci | Joe | Sparring Gloves |
| Basketball | DeNegro | Vinnie | Phoenix Suns Uniform (jersey and shorts) |
| Basketball | DeNegro | Vinnie | San Antonio Spurs Uniform (jersey and shorts) |
| Basketball | DeNegro | Vinnie | North Carolina State Uniform (jersey and shorts) |
| Basketball | DeNegro | Vinnie | Italian Basketball League Uniform (jersey and shorts) |
| Basketball | DeNegro | Vinnie | Milwaukee Bucks Jersey |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Basketball | DelNegro | Vinnie | Autographed Basketball |
| Basketball | DelNegro | Vinnie | Signed Basketball Shoes |
| Hockey | DelVecchio | Alex | Hockey Skates, Detroit Red Wings |
| Hockey | DelVecchio | Alex | Hockey Gloves, Detroit Red Wings |
| Hockey | DelVecchio | Alex | Photo Album |
| Hockey | DelVecchio | Alex | Hockey Jersey, Detroit Red Wings |
| Hockey | DelVecchio | Alex | Hockey Stick |
| Football | DeMarco | Bob | Football Jersey, Miami Dolphins |
| Football | DeMarco | Bob | Football Shoulder Pads, Miami Dolphins |
| Boxing | DeMarco | Paddy | Boxing Robe |
| Boxing | DeMarco | Tony | Boxing Shoes |
| Boxing | DeMarco | Tony | Boxing Gloves |
| Boxing | DeMarco | Tony | Boxing Trunks |
| Boxing | DeMarco | Tony | Boxing Robe |
| Baseball | DeMaestri | Joe | Baseball Pants, Philadelphia Athletics |
| Basketball | DiBernardi | Red | Medal |
| Basketball | DiBernardi | Red | Medal |
| Basketball | Digitale | Sue | Basketball |
| Basketball | Digitale | Sue | Basketball Shirt, Chicago Hustle |
| Basketball | Digitale | Sue | Basketball Shorts, Chicago Hustle |
| Basketball | Digitale | Sue | Basketball Shoes, Chicago Hustle |
| Basketball | DiGregorio | Ernie | Basketball Jersey, ABA Buffalo Braves |
| Basketball | DiGregorio | Ernie | Basketball Shoes, ABA Buffalo Braves |
| Basketball | DiGregorio | Ernie | Plaque |
| Basketball | DiGregorio | Ernie | Plaque |
| Baseball | DiMaggio | Dominic | Baseball Pants, Boston Red Sox (gray) |
| Baseball | DiMaggio | Dominic | Baseball Jersey, Boston Red Sox (gray) |
| Baseball | DiMaggio | Dominic | Baseball Cap, Boston Red Sox |
| Baseball | DiMaggio | Dominic | Glasses |
| Baseball | DiMaggio | Dominic | Travel Box for Glasses |
| Baseball | DiMaggio | Dominic | Photo Button |
| Baseball | DiMaggio | Dominic | Cartoon |
| Baseball | DiMaggio | Dominic | Bronze Statue |
| Baseball | DiMaggio | Joe | Baseball Bat |
| Baseball | DiMaggio | Joe | Baseball Glove, NY Yankees |
| Baseball | DiMaggio | Joe | Baseball Jersey, NY Yankees (gray) |
| Baseball | DiMaggio | Joe | Baseball Jersey, NY Yankees (pin stripe) |
| Baseball | DiMaggio | Joe | Baseball Bat |
| Baseball | DiMaggio | Joe | Framed Oakland Post Enquirer, July 27, 1933 |
| Baseball | DiMaggio | Joe | Framed Water Color of Joe in Various Poses |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | DiMaggio | Joe | Framed Andersen Herald, July 18, 1941 |
| Baseball | DiMaggio | Joe | Presidential Medal of Freedom Award |
| Baseball | DiMaggio | Joe | (2) Glasses from DiMaggio's Restaurant |
| Baseball | DiMaggio | Joe | Army Uniform Worn in Vietman |
| Baseball | DiMaggio | Vince | Baseball Shoes |
| Baseball | DiMaggio | Vince | Baseball Jersey, NY Giants |
| Baseball | DiMaggio | Vince | Baseball Bat |
| Handball | DiVito | Jim | Handball Shirt |
| Handball | DiVito | Jim | Handball Shoes |
| Handball | DiVito | Jim | Handball Racket |
| Boxing | Dundee | Angelo | Short Sleeve Cardigan |
| Boxing | Dundee | Angelo | Taped Bottle |
| Boxing | Dundee | Angelo | Glasses |
| Boxing | Dundee | Angelo | Scissors |
| Boxing | Dundee | Angelo | Newspaper Clippings on Wood Plaque |
| Boxing | Duva | Lou | Training Tank-top |
| Boxing | Duva | Lou | Cornerman's Shirt |
| Hockey | Eruzione | Mike | USA Hockey Jersey |
| Hockey | Eruzione | Mike | Hockey Skates |
| Hockey | Eruzione | Mike | Framed Autographed Press Photo from 1980 Olympics |
| Hockey | Esposito | Phil | Hockey Gloves, NY Rangers |
| Hockey | Esposito | Phil | Hockey Pants, NY Rangers |
| Hockey | Esposito | Phil | Hockey Jersey, NY Rangers |
| Hockey | Esposito | Phil | Hockey Skates, NY Rangers |
| Hockey | Esposito | Phil | Hockey Stick |
| Hockey | Esposito | Tony | Hockey Pads |
| Hockey | Esposito | Tony | Hockey Jersey, Chicago Blackhawks |
| Hockey | Esposito | Tony | Hockey Leg Warmers, Chicago Blackhawks |
| Hockey | Esposito | Tony | Goalie Stick |
| Hockey | Esposito | Tony | Goalie Mask |
| Football | Famiglietti | Gary | Football Jersey, Chicago Bears |
| Football | Famiglietti | Gary | Football Pants, Boston University |
| Football | Famiglietti | Gary | Football Jersey, Boston University |
| Football | Famiglietti | Gary | Football, Chicago Bears |
| Football | Famiglietti | Gary | 1937 Greatest Terrier Full Back Award |
| Swimming | Farella | Lindsey | Swimming Cap |
| Swimming | Farella | Lindsey | Swimsuit |
| Bowling | Fazio | Buzz | Bowling Shoes |
| Bowling | Fazio | Buzz | Bowling Shirt (light blue) |
| Bowling | Fazio | Buzz | Bowling Shirt (white) |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Bowling | Fazio | Buzz | Bowling Shirt (light purple) |
| Bowling | Fazio | Buzz | Bowling Ball |
| Football | Ferragamo | Vince | Football Helmet, LA Rams (2) |
| Football | Ferragamo | Vince | Football Shoes, LA Rams |
| Football | Ferragamo | Vince | Football Jersey, LA Rams |
| Football | Ferragamo | Vince | T-shirt |
| Bowling | Ferraro | Dave | Jersey |
| Bowling | Ferraro | Dave | Autographed Bowling Pin |
| Bowling | Ferraro | Dave | Shoes |
| Bowling | Ferraro | Dave | Bowling Ball |
| Bowling | Ferraro | Dave | Showboat Trophy |
| Football | Ferraro | John | All American Sweater, USC |
| Football | Ferraro | John | Football Shoes, USC |
| Football | Ferraro | John | Rose Bowl Blanket |
| Bodybuilding | Ferrigno | Lou | Weightlifting Belt |
| Bodybuilding | Ferrigno | Lou | Hulk Tank Top |
| Baseball | Foli | Tim | Baseball Jersey, Pittsburgh Pirates |
| Baseball | Foli | Tim | Baseball Cap, Pittsburgh Pirates |
| Baseball | Foli | Tim | Baseball Mitt, Pittsburgh Pirates |
| Basketball | Forte | Chet | Emmy Award |
| Basketball | Forte | Chet | Basketball Jersey, Columbia University (blue) |
| Basketball | Forte | Chet | Basketball Jersey, Columbia University (white) |
| Basketball | Forte | Chet | Basketball Columbia University |
| Basketball | Forte | Chet | Basketball Shoes, Columbia University |
| Basketball | Forte | Chet | ABC Wide World of Sports Hat (green) |
| Basketball | Forte | Chet | Framed Award |
| Basketball | Forte | Chet | Plaque |
| Basketball | Forte | Chet | Jacket, Monday Night Football |
| Basketball | Forte | Chet | Award Plaque |
| Basketball | Forte | Chet | 1992 Olympic Banner Albertville (green) |
| Basketball | Forte | Chet | ABC Wide World of Sports Banner (white and red) |
| Football | Fortunato | Joe | Jacket, Chicago Bears |
| Softball | Fortunato | Toni | Softball Jersey, NJ HS Cats |
| Softball | Fortunato | Toni | Softball Glove, NJ HS Cats |
| Softball | Fortunato | Toni | Softball Jacket, NJ HS Cats |
| Baseball | Francona | Tito | Baseball Jersey, Cleveland Indians |
| Baseball | Francona | Tito | Baseball Pants, Cleveland Indians |
| Baseball | Francona | Tito | Baseball Cap, Cleveland Indians |
| Basketball | Fratello | Mike | Coach's Polo Shirt, Atlanta Hawks |
| Skating | Frattiano | Linda | Ice Skates |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Skating | Frattiane | Linda | Ice Skating Outfit |
| Skating | Frattiane | Linda | Poster - Disney on Ice |
| Boxing | Fratto | Rocky | Boxing Robe |
| Boxing | Fratto | Rocky | T-shirt |
| Boxing | Fratto | Rocky | Boxing Shoes |
| Baseball | Fregosi | Jim | Baseball Jersey, Anaheim Angels |
| Baseball | Fregosi | Jim | Baseball Cap, Anaheim Angels |
| Baseball | Fregosi | Jim | Baseball, Anaheim Angels |
| Baseball | Fregosi | Jim | Baseball Bat |
| Baseball | Furillo | Carl | Baseball Jersey, Brooklyn Dodgers |
| Baseball | Furillo | Carl | Baseball Cap, Brooklyn Dodgers |
| Baseball | Furillo | Carl | Baseball Bat |
| Football | Fusina | Chuck | Football Jersey, Tampa Bay Bucks |
| Baseball | Gaetti | Gary | Baseball Cap, Minnesota Twins |
| Baseball | Gaetti | Gary | Baseball Glove, Minnesota Twins |
| Baseball | Gaetti | Gary | Baseball Jersey, Minnesota Twins |
| Baseball | Gaetti | Gary | Baseball Stirrups, Minnesota Twins |
| Baseball | Gaetti | Gary | Batting Glove (smiley face) |
| Baseball | Gaetti | Gary | Baseball Pants, Minnesota Twins |
| Baseball | Gaetti | Gary | Baseball Bat |
| Baseball | Gagliano | Phil | Baseball Jersey, Cincinnati Reds |
| Baseball | Gagliano | Phil | Baseball Cap, Cincinnati Reds |
| Baseball | Gagliano | Phil | Baseball Bat |
| Baseball | Gagliano | Phil | Baseball Mit, Cincinnati Reds |
| Football | Gambino | Lou | Football Shoulder Pads |
| Auto Racing | Ganassi | Chip | Auto Racing Jumpsuit |
| Auto Racing | Ganassi | Chip | Auto Racing Helmet |
| Auto Racing | Ganassi | Chip | Auto Racing Shoes |
| Auto Racing | Ganassi | Chip | Race Car |
| Baseball | Garagiola | Joe | Baseball Cap, St. Louis Cardinals |
| Baseball | Garagiola | Joe | Baseball Bat |
| Boxing | Gatti | Arturo | Boxing Trunks |
| Boxing | Gatti | Arturo | Boxing Gloves |
| Boxing | Gatti | Arturo | Boxing Shoes |
| Boxing | Gatti | Arturo | Boxing Robe |
| Boxing | Gardello | Joey | Boxing Robes |
| Boxing | Gardello | Joey | Boxing Gloves |
| Baseball | Gisolo | Margaret | Glove Used In American Legion Competition, 1928 |
| Baseball | Gisolo | Margaret | 1928 Baseball Signed by Blanford Cubs |
| Baseball | Gisolo | Margaret | World War II Naval Uniform (cap, jacket, lieutenant's badge, gloves) |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Gisolo | Margaret | Medal for Being Only Girl in the 1928 American Legion Baseball Tournament |
| Baseball | Gisolo | Margaret | (2) Tennis Racquets from U.S. Senior Champions Competition |
| Baseball | Gisolo | Margaret | 1928 American Legion Baseball Certificate |
| Baseball | Gisolo | Margaret | Indiana State Hall of Fame Induction Plaque, 1998 |
| Baseball | Girardi | Joe | Catchers Mit, NY Yankees |
| Auto Racing | Granatelli | Andy | Sport Coat (red) |
| Auto Racing | Granatelli | Andy | Shirt (blue) |
| Auto Racing | Granatelli | Andy | "Mr. STP" Helmet |
| Auto Racing | Granatelli | Andy | Wheel and Tire |
| Hockey | Granato | Cammi | USA Jersey |
| Hockey | Granato | Cammi | Hockey Stick |
| Hockey | Granato | Cammi | Hockey Gloves |
| Hockey | Granato | Cammi | 3 IIHF World Champion Medals |
| Hockey | Granato | Cammi | 1 World Championship Medal |
| Hockey | Granato | Cammi | 2 Pacific Championship Medals |
| Hockey | Granato | Cammi | 1 International Ice Hockey Federation Medal |
| Boxing | Graziano | Rocky | Boxing Robe |
| Boxing | Graziano | Rocky | Boxing Headgear |
| Boxing | Graziano | Rocky | Autographed Boxing Gloves |
| Football | Guglielmi | Ralph | Football Helmet, Notre Dame |
| Football | Guglielmi | Ralph | Football Jersey, Notre Dame |
| Baseball | Gustine | Frank | Baseball Bat |
| Football | Harris | Franco | Football Helmet, Pittsburgh Steelers |
| Football | Harris | Franco | Football Shoes, Pittsburgh Steelers |
| Football | Harris | Franco | Italian Army Helmet |
| Football | Harris | Franco | Italian Army T-shirt |
| Football | Harris | Franco | Football Jersey, Pittsburgh Steelers - Superbowl |
| Football | Harris | Franco | Football Shoulder Pads, Pittsburgh Steelers |
| Football | Harris | Franco | Football Shoes, Pittsburgh Steelers |
| Football | Hendricks | Ted | Football Helmet, Oakland Raiders |
| Football | Hendricks | Ted | Football Jersey, Oakland Raiders |
| Basketball | Iori-Robertson | Agnes | Basketball All American Jacket |
| Basketball | Iori-Robertson | Agnes | Basketball Warm Up Pants (orange) |
| Basketball | Iori-Robertson | Agnes | Blanket (orange) |
| Basketball | Iori-Robertson | Agnes | Bag for Knee Pads |
| Basketball | Iori-Robertson | Agnes | Knee Pads |
| Basketball | Iori-Robertson | Agnes | Matted Magazine Clippings |
| Boxing | Jeffora | Harry | Boxing Trunks |
| Boxing | Jeffora | Harry | Plaque with Championship Belts |
| Baseball | Lacorte | Frank | Baseball Jersey, Houston Astros |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Lacorte | Frank | Baseball Cap, Houston Astros |
| Football | LaMonica | Daryl | Football Shoulder Pads, Oakland Raiders |
| Football | LaMonica | Daryl | Football Shoes, Oakland Raiders |
| Football | LaMonica | Daryl | Football Helmet, Oakland Raiders |
| Football | LaMonica | Daryl | Football Knee Pads, Oakland Raiders |
| Football | LaMonica | Daryl | Football Hip Pads, Oakland Raiders |
| Football | LaMonica | Daryl | Football, Oakland Raiders |
| Football | LaMonica | Daryl | Football, Oakland Raiders |
| Football | LaMonica | Daryl | Football Jersey, Oakland Raiders |
| Football | LaMonica | Daryl | Football Shoes, Oakland Raiders (white) |
| Boxing | LaMotta | Jake | Boxing Shoes |
| Boxing | LaMotta | Jake | Boxing Gloves |
| Boxing | LaMotta | Jake | Jump Rope |
| Boxing | LaMotta | Jake | Leopard Print Robe |
| Boxing | LaMotta | Jake | Framed Movie Poster from Raging Bull |
| Golf | Leoretti | Larry | Golf Glove (left) |
| Golf | Leoretti | Larry | Golf Cap |
| Boxing | Lapaglia | Lenny | Boxing Robe (Raging Lapaglia) |
| Boxing | Lapaglia | Lenny | Boxing Robe (Lenny Lapaglia) |
| Boxing | Lapaglia | Lenny | Cornerman's Shirt |
| Boxing | Lapaglia | Lenny | Boxing Shoes |
| Boxing | Lapaglia | Lenny | Boxing Gloves |
| Boxing | Larkin | Tippy | Boxing Robe |
| Boxing | Larkin | Tippy | Boxing Shoes |
| Baseball | LaRussa | Tony | Baseball Jersey, Oakland A's |
| Baseball | LaRussa | Tony | Baseball Cap, Oakland A's |
| Baseball | LaRussa | Tony | Baseball Shoes, Chicago White Sox |
| Baseball | LaRussa | Tony | Baseball Socks, Chicago White Sox |
| Baseball | Lasorda | Tommy | Manager of the Year Award |
| Baseball | Lasorda | Tommy | Baseball Cap |
| Baseball | Lasorda | Tommy | Notebook, Valparaiso University |
| Baseball | Lasorda | Tommy | Baseball Jersey, LA Dodgers |
| Baseball | Lasorda | Tommy | Baseball Shoes, LA Dodgers |
| Baseball | Lasorda | Tommy | Baseball Cap, Brooklyn Dodgers |
| Baseball | Lasorda | Tommy | 1981 Framed Record and Plaque |
| Baseball | Lasorda | Tommy | 1988 "Timmy Award" |
| Baseball | Lasorda | Tommy | Framed Chalk Rendering of Tommy and an Umpire |
| Baseball | Lasorda | Tommy | Picture of Tommy with Sadaharu Oh |
| Baseball | Lasorda | Tommy | 1988 Sporting News Manager of the Year |
| Baseball | Lasorda | Tommy | Framed Oil Painting |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Lasorda | Tommy | Unframed Oil Painting |
| Baseball | Lasorda | Tommy | Framed Oil Painting |
| Baseball | Lasorda | Tommy | Framed Picture of Ronald Regan Autographed to Tommy |
| Baseball | Lasorda | Tommy | Framed Oil Painting |
| Baseball | Lasorda | Tommy | Air Force Logistical Command Award |
| Baseball | Lasorda | Tommy | Photo of Frank Sinatra in a LA Dodger Cap |
| Baseball | Lasorda | Tommy | Framed Oil Painting of Tommy Surrounded with Images of his Family |
| Baseball | Lasorda | Tommy | Framed Oil Painting Tommy 2 Angels of Him Sitting With a Bat |
| Baseball | Lasorda | Tommy | USA 2000 Olympic Jersey |
| Football | Lavelli | Dante | Baseball Hall of Fame Original Brick, Encased |
| Football | Lavelli | Dante | Football Helmet, Cleveland Browns |
| Football | Lavelli | Dante | Football, Cleveland Browns |
| Football | Lavelli | Dante | Football Helmet, Cleveland Browns |
| Football | Lavelli | Dante | Football Jersey, Cleveland Browns |
| Football | Lavelli | Dante | Football Shoes, Cleveland Browns |
| Baseball | Lazzeri | Tony | Baseball Jersey, NY Yankees |
| Baseball | Lazzeri | Tony | Baseball Shoe, NY Yankees (left) |
| Baseball | Lazzeri | Tony | Baseball Bat |
| Baseball | Lentine | Jim | Baseball Bat |
| Baseball | Lentine | Jim | Baseball Cap, St. Louis Cardinals |
| Football | Lepore | Cal | Football Official, Shirt |
| Football | Lepore | Cal | Name Card for Locker |
| Track & Field | Liquori | Marty | Running Jacket |
| Track & Field | Liquori | Marty | Running Tank Jersey (2) |
| Track & Field | Liquori | Marty | Running Shorts |
| Track & Field | Liquori | Marty | Running Shoes (2) |
| Track & Field | Liquori | Marty | Gym Bag (purple) |
| Track & Field | Liquori | Marty | Gym Bag (red) |
| Boxing | Lira | Johnny | Boxing Robe |
| Boxing | Lira | Johnny | Boxing Trunks |
| Boxing | Lira | Johnny | Boxing Gloves |
| Boxing | Loblanco | Johnny | Boxing Referee Shirt and Tie |
| Baseball | Lodigiani | Dario | Baseball Cap, Chicago White Sox |
| Baseball | Lodigiani | Dario | Baseball Shoes, Chicago White Sox |
| Baseball | Lombardi | Ernie | Baseball Catchers Mask, Cincinnati Reds |
| Baseball | Lombardi | Ernie | Baseball Jersey, Cincinnati Reds |
| Baseball | Lombardi | Ernie | Baseball Shoes, Cincinnati Reds |
| Baseball | Lombardi | Ernie | Baseball Bat |
| Football | Lombardi | Vince | Football Shoes, Green Bay Packers |
| Football | Lombardi | Vince | Jacket, Green Bay Packers |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Lombardi | Vince | Play Book, Green Bay Packers |
| Football | Lombardi | Vince | Framed Award |
| Football | Lombardi | Vince | Career Achievement Plaque |
| Baseball | Lucchesi | Frank | Baseball Shoes |
| Football | Lucci | Mike | Football Helmet, Detroit Lions |
| Football | Lucci | Mike | Football, Detroit Lions |
| Football | Lucci | Mike | Most Valuable Defensive Player Award |
| Football | Lucci | Mike | Football Jersey, Detroit Lions |
| Bowling | Lucci | Vince | Silk Bowling Shirt |
| Bowling | Lucci | Vince | Bowling Shoes |
| Bowling | Lucci | Vince | Bowling Ball |
| Basketball | Luisetti | Hank | Basketball |
| Basketball | Luisetti | Hank | Basketball Shorts |
| Baseball | Maglie | Sal | Baseball Jersey, NY Giants |
| Baseball | Maglie | Sal | Baseball Shoes, NY Giants |
| Football | Malvasi | Ray | Jacket, LA Rams |
| Football | Malvasi | Ray | T-shirt, LA Rams Staff |
| Football | Malvasi | Ray | Cap, LA Rams |
| Football | Malvasi | Ray | Polo Shirt, LA Rams |
| Baseball | Malzone | Frank | Baseball Jersey, Boston Red Sox |
| Baseball | Malzone | Frank | Baseball Stirrups, Boston Red Sox |
| Baseball | Malzone | Frank | Baseball Cap, Boston Red Sox |
| Baseball | Malzone | Frank | Baseball Shoes, Boston Red Sox |
| Baseball | Malzone | Frank | Baseball Bat |
| Boxing | Mancini | Lenny | Boxing Robe |
| Boxing | Mancini | Lenny | Boxing Trunks |
| Boxing | Mancini | Lenny | Photo Album/Scrapbook |
| Boxing | Mancini | Ray | Boxing Robe |
| Boxing | Mancini | Ray | Boxing Gloves |
| Boxing | Mancini | Ray | Boxing Trunks |
| Skiing | Mancuso | Julia | 1 ski |
| Skiing | Mancuso | Julia | 1 Autographed Card |
| Boxing | Mandali | Sammy | Boxing Gloves |
| Boxing | Mandali | Sammy | Training Cup |
| Auto Racing | Mandelli | Antonella | Auto Racing Jumpsuit |
| Auto Racing | Mandelli | Antonella | Auto Racing Helmet |
| Horse Racing | Manganello | Mike | Horse Racing Silk Jacket |
| Horse Racing | Manganello | Mike | Horse Racing Silk Pants |
| Horse Racing | Manganello | Mike | Horse Racing Silk Cap |
| Horse Racing | Manganello | Mike | Horse Racing Boots |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Horse Racing | Manganello | Mike | Horse Racing Whip |
| Football | Maniaci | Joe | Pullover Jacket, Bainbridge College |
| Football | Maniaci | Joe | Plaque |
| Football | Maniaci | Joe | 1936 All American Blanket |
| Football | Maniaci | Sam | Sweater, Columbia University |
| Skiing | Mannino | Greg | Ski Boot (left) |
| Skiing | Mannino | Greg | Ski Gloves |
| Skiing | Mannino | Greg | Ski Goggles |
| Skiing | Mannino | Greg | Ski Earband |
| Skiing | Mannino | Greg | Ski Glove (cut off fingers right) |
| Skiing | Mannino | Greg | Athlete ID Card |
| Skiing | Mannino | Greg | Para Olympic Tank Top Jersey |
| Skiing | Mannino | Greg | Ski Jumpsuit |
| Skiing | Mannino | Greg | Para Olympic Warm-Up Jacket |
| Skiing | Mannino | Greg | Cow Bell from Olympics |
| Skiing | Mannino | Greg | Para Olympic Tank Top Jersey |
| Skiing | Mannino | Greg | Ski |
| Football | Mannucci | Dan | Football Jersey |
| Football | Mannucci | Dan | Football Pants |
| Football | Marchetti | Gino | Football Shoes, Baltimore Colts |
| Football | Marchetti | Gino | Football, Baltimore Colts Sudden Death Football - The Duke |
| Football | Marchetti | Gino | Trophy |
| Football | Marchetti | Gino | Football Jersey, Baltimore Colts |
| Football | Marchetti | Gino | Framed Document from the Mayor of Antoch |
| Football | Marchetti | Gino | Framed Cleveland Plain Dealer Sports Page, Dec. 30, 1958 |
| Football | Marchetti | Gino | 1951 Richard Perina Best All Around Line Play Trophy |
| Karate | Marchini | Ron | Karate Jacket |
| Karate | Marchini | Ron | Karate Black Belt |
| Karate | Marchini | Ron | Plaque |
| Karate | Marchini | Ron | Karate Pants |
| Boxing | Marciano | Rocky | Bronze Statue |
| Boxing | Marciano | Rocky | Boxing Gloves |
| Boxing | Marciano | Rocky | Boxing Glove (right) |
| Boxing | Marciano | Rocky | Boxing Shoe (right) |
| Boxing | Marciano | Rocky | Boxing Trunks |
| Boxing | Marciano | Rocky | Boxing Robe |
| Boxing | Marciano | Rocky | Championship Belt |
| Boxing | Marciano | Rocky | Bronze Head on Marble Base |
| Boxing | Marciano | Rocky | 1969 Victor's Award |
| Boxing | Marciano | Rocky | 1953 World Championship Fight Pennant |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Boxing | Marciano | Rocky | 1981 Limited Edition Reproduction Poster of His Career Statistics |
| Football | Marino | Dan | Football Pants, University of Pittsburgh |
| Football | Marino | Dan | Football Jersey, University of Pittsburgh |
| Football | Marino | Dan | Football Helmet, University of Pittsburgh |
| Football | Marino | Dan | Football Shoes, University of Pittsburgh |
| Football | Marino | Dan | Football Socks, University of Pittsburgh |
| Football | Marino | Dan | Football Helmet, Miami Dolphins |
| Football | Marino | Dan | Football Shoes, Miami Dolphins |
| Football | Marino | Dan | Football Socks, Miami Dolphins |
| Football | Marino | Dan | Football Socks, Miami Dolphins |
| Football | Marino | Dan | Football Pants, Miami Dolphins |
| Football | Marino | Dan | Football Jersey, Miami Dolphins |
| Football | Marino | Dan | Outstanding Athletic Achievement in 1985, AFC MVP |
| Hockey | Mariucci | John | Framed 1945-46 Chicago Blackhawks Team Picture |
| Hockey | Mariucci | John | 1973 US Hockey Hall of Fame Plaque |
| Hockey | Mariucci | John | Framed Letter |
| Hockey | Mariucci | John | Framed Card of Merit |
| Baseball | Martin | Billy | Baseball Shoes, NY Yankees |
| Baseball | Martin | Billy | Baseball Glove, NY Yankees |
| Baseball | Martin | Billy | Baseball Bat |
| Bowling | Martorella | Mildred | Bowling Shirt |
| Bowling | Martorella | Mildred | Bowling Skirt |
| Photography | Mascione | Phil | 1962 CPPA 2nd Place General News Photography Trophy |
| Photography | Mascione | Phil | Chicago Tribune 4x5 Graphic Big Bertha Nikon Trophy |
| Photography | Mascione | Phil | 1970 CPPA Sports Trophy |
| Photography | Mascione | Phil | Trophy |
| Photography | Mascione | Phil | Framed News Cartoon of Beck Award Winners 1956 |
| Photography | Mascione | Phil | Framed 1963 Beck Award |
| Photography | Mascione | Phil | Framed 1965 Beck Award |
| Photography | Mascione | Phil | Framed 1967 Beck Award |
| Photography | Mascione | Phil | Framed 1969 Beck Award |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Tank Top (large) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Tank Top (with name) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Tank Top (small) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Gloves (black) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Tank Top (netting) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Gloves (white) |
| Para Olympics | Mastrandrea | Linda | Wheelchair Racing Pants |
| Para Olympics | Mastrandrea | Linda | Competition Number |
| Para Olympics | Mastrandrea | Linda | Competition Number |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Mauti | Rick | Football Jersey, NO Saints |
| Football | Mauti | Rick | Football Helmet, NO Saints |
| Football | Mauti | Rick | Football Shoes, NO Saints |
| Football | Mauti | Rick | Football Shoulder Pads, NO Saints |
| Boxing | Maxim | Joey | Button Down Sweater |
| Boxing | Maxim | Joey | Boxing Glove (left) |
| Boxing | Maxim | Joey | Boxing Training Gloves |
| Boxing | Maxim | Joey | Championship Belt |
| Boxing | Maxim | Joey | Boxing Trunks |
| Boxing | Maxim | Joey | Laminated Scorecard from Freddie Mills Fight |
| Football | Mazzatti | Tim | Football Helmet, Atlanta Falcons |
| Football | Mazzatti | Tim | Football Stirrups, Atlanta Falcons |
| Baseball | Mazzilli | Lee | Baseball Cap, NY Mets |
| Baseball | Mazzilli | Lee | Baseball Jersey, NY Mets |
| Baseball | Mazzilli | Lee | Baseball Glove, NY Mets |
| Baseball | Mazzilli | Lee | Baseball Bat |
| Roller Skating | Mazzula | Leo | Speed Skating Jersey |
| Roller Skating | Mazzula | Leo | Roller Skates |
| Roller Skating | Mazzula | Leo | 1971 AAU 2nd Place Medal |
| Roller Skating | Mazzula | Leo | 1971 AAU 3rd Place Medal |
| Roller Skating | Mazzula | Leo | Framed Press Photo |
| Baseball | Mele | Sam | Baseball Jersey, Boston Red Sox |
| Soccer | Meola | Tony | Soccer Goalie Jersey |
| Soccer | Meola | Tony | Soccer Goalie Jersey |
| Boxing | Mercanti | Arthur | Boxing Official Jacket |
| Boxing | Mercanti | Arthur | Boxing Official Pants |
| Baseball | Merullo | Lenny | Baseball Pants, Chicago Cubs |
| Baseball | Merullo | Lenny | Baseball Jersey, Chicago Cubs |
| Baseball | Merullo | Lenny | Baseball Shoes, Chicago Cubs |
| Baseball | Merullo | Lenny | Baseball Stirrups, Chicago Cubs |
| Baseball | Molinaro | Bob | Baseball Jersey, Chicago White Sox |
| Football | Montana | Joe | Football Helmet, San Francisco 49ers (with face guard) |
| Football | Montana | Joe | Football Helmet, San Francisco 49ers (without face guard) |
| Football | Montana | Joe | Football Jersey, San Francisco 49ers |
| Football | Montana | Joe | Football Cap, San Francisco 49ers |
| Football | Montana | Joe | Football Warm-Up Jacket, San Francisco 49ers |
| Football | Montana | Joe | 1990 Chicago Sun Times Bowling Pin |
| Football | Montana | Joe | Framed Water Color Painting of Joe About to Throw |
| Football | Montana | Joe | Football Jersey, Notre Dame |
| Baseball | Montefusco | John | Baseball Jersey, San Francisco Giants |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Montefusco | John | Baseball Cap, San Francisco Giants |
| Billiards | Mosconi | Willie | Full Set of Billiard Balls |
| Billiards | Mosconi | Willie | Fuqua Sports Blazer |
| Billiards | Mosconi | Willie | Button Down Shirt and Tie |
| Billiards | Mosconi | Willie | Framed Water Color of Him Shooting |
| Billiards | Mosconi | Willie | Framed Water Color of Him Posed |
| Baseball | Mossi | Don | Baseball Cap, Cleveland Indians |
| Baseball | Mossi | Don | Baseball Cap, Kansas City Royals |
| Baseball | Mossi | Don | Baseball Mit, Kansas City Royals |
| Basketball | Musi | Angelo | Basketball Jersey, Philadelphia 76ers |
| Football | Musso | George | Football Headgear, Chicago Bears |
| Football | Musso | George | Football Sweater, Chicago Bears |
| Football | Musso | George | Football, Chicago Bears |
| Football | Musso | George | Helms Hall of Fame Award |
| Football | Musso | George | Framed Helms Hall of Fame Award |
| Football | Musso | Johnny | High School Jacket |
| Football | Musso | Johnny | College Jersey |
| Football | Musso | Johnny | Water Camp Award |
| Football | Musso | Johnny | Alabama Award |
| Football | Musso | Johnny | Program Book |
| Football | Musso | Johnny | Personal Letter from Paul Bryant |
| Football | Musso | Johnny | Southeastern Conference Player of the Year Award |
| Baseball | Naimoli | Vince | Frankled Devil Rays Jersey |
| Baseball | Naimoli | Vince | Rays Baseball Cap |
| Baseball | Naimoli | Vince | Inaugural Game Field Poster, Framed |
| Baseball | Naimoli | Vince | USA Today/Baseball Weekly Cover, MLB expands to Tampa Bay, Framed |
| Baseball | Naimoli | Vince | Framed, Autographed Monte Irvin Day Poster |
| Baseball | Naimoli | Vince | Opening Day Program |
| Baseball | Naimoli | Vince | Lou Piniella Autographed Baseball |
| Baseball | Naimoli | Vince | Rocco Baldelli Autographed Bat |
| Baseball | Naimoli | Vince | Framed, Commemorative Pins Given by Tommy Franks, etc. |
| Hockey | Nanne | Lou | Hockey Helmet, MN North Stars |
| Baseball | Nicosia | Steve | Baseball Jersey, Pittsburgh Pirates |
| Baseball | Nicosia | Steve | Baseball Shoes, Pittsburgh Pirates |
| Baseball | Nicosia | Steve | Baseball Bat |
| Football | Nomellini | Leo | Gym Shoes, Crane Tech High School |
| Football | Nomellini | Leo | Football Jersey, San Francisco 49ers |
| Football | Nomellini | Leo | Football Pants, San Francisco 49ers |
| Football | Nomellini | Leo | Football Shoes, San Francisco 49ers |
| Bowling | Notaro | Phyllis | Bowling Shirt |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Bowling | Notaro | Phyllis | Bowling Ball |
| Cycling | Notorangelo | Susan | Cyclist Jersey |
| Cycling | Notorangelo | Susan | Cyclist Shorts |
| Cycling | Notorangelo | Susan | Cyclist Shoes |
| Cycling | Notorangelo | Susan | Cyclist Cap |
| Cycling | Notorangelo | Susan | Water Bottle |
| Cycling | Notorangelo | Susan | Sweatband |
| Cycling | Notorangelo | Susan | Helmet Worn in 1983 Record-Setting Tandem Transcontinental Race |
| Cycling | Notorangelo | Susan | Pair of Bicycle Shoes |
| Cycling | Notorangelo | Susan | Whit Skin Suit |
| Cycling | Notorangelo | Susan | Red McDonalds Skin Suit |
| Cycling | Notorangelo | Susan | Traveling Cup, Women's Transcontinental Record |
| Cycling | Notorangelo | Susan | USA Plaque, 1st place Race Across America |
| Cycling | Notorangelo | Susan | Green RRB Racing Bicycle Used in Competition |
| Cycling | Notro Dame | | Marching Band Uniform 1975 |
| Basketball | Nucatola | John | Basketball Official Shirt |
| Golf | Pacilio | Joanne | Sleeveless Golf T-shirt (mint green) |
| Golf | Pacilio | Joanne | Golf Shoes |
| Golf | Pacilio | Joanne | Golf Sun Visor |
| Basketball | Palazzi | Togo | All American Jacket, Holy Cross College |
| Basketball | Palazzi | Togo | Jacket, Boston Celtics (green) |
| Basketball | Palazzi | Togo | Basketball All Star Jersey, Holy Cross College |
| Basketball | Palazzi | Togo | Basketball All Star Shorts, Holy Cross College |
| Roller Skating | Palermo | Mary Lou | Roller Skates (no wheels) |
| Roller Skating | Palermo | Mary Lou | Roller Skating Shorts |
| Weightlifting | Palyo | Cathy | Weightlifting Competition Bikini (red) |
| Football | Panelli | John | Football Helmet, Notre Dame |
| Football | Panelli | John | Trophy |
| Football | Panelli | John | Football, Chicago Cardinals |
| Football | Panelli | John | Football, Notre Dame |
| Football | Panelli | John | Football, Chicago Cardinals |
| Football | Panelli | John | Football Shoes, Notre Dame |
| Football | Panelli | John | Football, Notre Dame |
| Football | Panelli | John | Football, Notre Dame |
| Football | Panelli | John | Football Knee Pads, Notre Dame |
| Football | Panelli | John | Football Shoulder Pads, Notre Dame |
| Football | Panelli | John | Football Jersey, Notre Dame |
| Football | Panelli | John | Football Pants, Notre Dame |
| Football | Panelli | John | Framed Notre Dame Man of the Year Award |
| Football | Pasquesi | Tony | Football Jersey |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Pasquesi | Tony | Football Pants |
| Baseball | Pastola | Frank | Football Jersey, Cincinnati Reds |
| Baseball | Pastola | Frank | Baseball Glove, Cincinnati Reds |
| Baseball | Pastola | Frank | Baseball Cap, Cincinnati Reds |
| Football | Pastorini | Dan | Football Helmet, Oakland Raiders |
| Football | Pastorini | Dan | Football Jersey, Oakland Raiders |
| Football | Pastorini | Dan | Football Shoes, Oakland Raiders |
| Boxing | Pastraino | Willie | Championship Belt |
| Boxing | Pastraino | Willie | Boxing Shoes |
| Boxing | Pastraino | Willie | Boxing Trunks |
| Boxing | Pastraino | Willie | 1964 Edward J. Neil Memorial Award |
| Football | Paterno | Joe | Football Coach's Jacket, Penn State |
| Football | Paterno | Joe | Football Coach's Pants, Penn State |
| Football | Paterno | Joe | Football Coach's Shoes, Penn State |
| Fencing | Pavese | Generoso | Championship Belt |
| Fencing | Pavese | Generoso | Oil Painting |
| Fencing | Pavese | Generoso | Sabre |
| Fencing | Pavese | Generoso | Training Book |
| Fencing | Pavese | Generoso | (2) Posters |
| Boxing | Pazienza | Vinny | Boxing Shoes |
| Boxing | Pazienza | Vinny | Boxing Gloves |
| Boxing | Pazienza | Vinny | Sequenced Jacket |
| Boxing | Pazienza | Vinny | Sequenced Trunks |
| Boxing | Pazienza | Vinny | Silk Boxing Trunks |
| Boxing | Pazienza | Vinny | Boxing Shoes |
| Boxing | Pazienza | Vinny | T-shirt |
| Boxing | Pep | Willie | Boxing Shoes |
| Boxing | Pep | Willie | Jump Rope |
| Boxing | Pep | Willie | Boxing Trunks |
| Boxing | Pep | Willie | Framed Oil Painting |
| Boxing | Pep | Willie | Unframed Oil Painting |
| Baseball | Peptone | Joe | Baseball Jersey, NY Yankees |
| Baseball | Peptone | Joe | Baseball Stirrups, NY Yankees |
| Baseball | Perconte | Jack | Baseball Jersey, Seattle Mariners |
| Baseball | Perconte | Jack | Baseball Shoes, Seattle Mariners |
| Bowling | Petraglia | Johnny | Bowling Shoes (white) |
| Bowling | Petraglia | Johnny | Bowling Shoes (blue) |
| Bowling | Petraglia | Johnny | Jacket (white) |
| Bowling | Petraglia | Johnny | T-shirt |
| Bowling | Petraglia | Johnny | Jacket (blue) |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Bowling | Petraglia | Johnny | Jacket (green) |
| Bowling | Petraglia | Johnny | Bowling Shirt |
| Bowling | Petraglia | Johnny | Plaque |
| Bowling | Petraglia | Johnny | Silver Plate |
| Bowling | Petraglia | Johnny | Bowling Ball |
| Bowling | Petraglia | Johnny | Bowling Pin |
| Bowling | Petraglia | Johnny | Bowling Bag |
| Motorcycle | Petrali | Joe | Framed Cartoon |
| | Petrali | Joe | Goggles |
| Baseball | Petrocelli | Rico | Baseball Pants, Boston Red Sox |
| Baseball | Petrocelli | Rico | Baseball Jersey, Boston Red Sox |
| Baseball | Petrocelli | Rico | Baseball Cap, Boston Red Sox |
| Baseball | Petrocelli | Rico | Baseball Shoes, Boston Red Sox |
| Baseball | Petrocelli | Rico | Baseball Bat |
| Baseball | Piazza | Mike | Baseball Bat |
| Baseball | Piazza | Mike | Baseball Shoes |
| Baseball | Piazza | Mike | Baseball Glove |
| Baseball | Piazza | Mike | Baseball Card, 2001 |
| Baseball | Piazza | Mike | Baseball Hat |
| Baseball | Piazza | Mike | Catchers Mask |
| Baseball | Piazza | Mike | Jersey, Mets |
| Baseball | Piazza | Mike | Batting Helmet |
| Baseball | Piccolo | Bob | Baseball Jersey, Oakland A's |
| Baseball | Piccolo | Bob | Baseball Mitt, Oakland A's |
| Baseball | Piccolo | Bob | Baseball Cap, Oakland A's |
| Baseball | Piccolo | Bob | Baseball Pants, Oakland A's |
| Football | Piccolo | Brian | Football Letter, Wake Forrest College |
| Football | Piccolo | Brian | Football Shoulder Pads |
| Football | Piccone | Lou | Football Pants |
| Football | Piccone | Lou | Football Jersey |
| Football | Pietrosante | Nick | Football Pants, Notre Dame |
| Football | Pietrosante | Nick | Football Shoes, Notre Dame |
| Baseball | Pignatano | Joe | Baseball Jersey, NY Mets |
| Baseball | Pinelli | Babe | Baseball Umpire Jacket |
| Baseball | Pinelli | Babe | Baseball Umpire Shirt |
| Baseball | Pinelli | Babe | Baseball Umpire Cap |
| Baseball | Pinelli | Babe | Baseball |
| Basketball | Pitino | Rick | Basketball T-Shirt |
| Basketball | Pitino | Rick | Basketball Shorts |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Basketball | Pitino | Rick | Basketball Polo Shirt |
| Basketball | Pitino | Rick | Basketball Shoes |
| Basketball | Pitino | Rick | Basketball |
| Wrestling | Poffo | Lanny | Wrestling Robe |
| Baseball | Quilici | Frank | Baseball Jersey, Minnesota Twins |
| Baseball | Quilici | Frank | Baseball Cap, Minnesota Twins |
| Baseball | Raschi | Vic | Baseball Jersey, NY Yankees |
| Baseball | Raschi | Vic | Baseball Long Sleeve Undershirt |
| Baseball | Righetti | Dave | Baseball Jersey, NY Yankees |
| Baseball | Righetti | Dave | Baseball Cap, NY Yankees |
| Baseball | Righetti | Dave | Baseball Glove, NY Yankees |
| Baseball | Renna | Bill | Baseball Long Sleeve Undershirt, NY Yankees |
| Baseball | Renna | Bill | Baseball Cap, Boston Red Sox |
| Gymnastics | Retton | Mary Lou | USA Warm Up Jacket |
| Gymnastics | Retton | Mary Lou | USA Warm Up Pants |
| Gymnastics | Retton | Mary Lou | T-shirt |
| Gymnastics | Retton | Mary Lou | T-shirt |
| Gymnastics | Retton | Mary Lou | Gymnastics Slippers - vaulted to a perfect 10 |
| Gymnastics | Retton | Mary Lou | T-shirt |
| Baseball | Riccelli | Frank | Baseball Jersey, San Francisco Giants |
| Tennis | Rinaldi | Cathy | Tennis Polo Shirt |
| Tennis | Rinaldi | Cathy | Red Tennis Skirt |
| Tennis | Rinaldi | Cathy | Tennis Shoes |
| Tennis | Rinaldi | Cathy | Tennis Socks |
| Tennis | Rinaldi | Cathy | Sweatband |
| Football | Rizzo | Joe | Football Jersey, Denver Broncos |
| Football | Rizzo | Joe | Football Helmet, Denver Broncos |
| Baseball | Rizzuto | Phil | Baseball Jersey, NY Yankees |
| Baseball | Rizzuto | Phil | Baseball Shoes, NY Yankees |
| Baseball | Rizzuto | Phil | Baseball Mit, NY Yankees |
| Baseball | Rizzuto | Phil | Baseball Bat |
| Football | Robustelli | Andy | Football Pants, LA Rams |
| Football | Robustelli | Andy | Football Helmet, NY Giants |
| Football | Robustelli | Andy | Football Shoes, NY Giants |
| Football | Robustelli | Andy | Itellan Tribune Man of the Year Award |
| Bowling | Romeo | Robin | 1989 US Open Shirt |
| Bowling | Romeo | Robin | Jeanette Robinson Award |
| Bowling | Romeo | Robin | 300 Game Award - Mission Hills Bowl |
| Bowling | Romeo | Robin | American Junior Bowling Congress Special Recognition Award |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Ronzani | Gene | 4 College Letters, Marquette |
| Football | Ronzani | Gene | College Football Sweater, Marquette |
| Boxing | Rossman | Mike | Boxing Robe |
| Boxing | Rossman | Mike | Boxing Shoes |
| Boxing | Rossman | Mike | Boxing Gloves |
| Boxing | Rossman | Mike | Boxing Trunks |
| Para Olympics | Ruffalo | Richard | Victor's Award |
| Para Olympics | Ruffalo | Richard | Shot Put |
| Para Olympics | Ruffalo | Richard | Discus |
| Para Olympics | Ruffalo | Richard | Red and White Shoes |
| Para Olympics | Ruffalo | Richard | Blue Shoes |
| Para Olympics | Ruffalo | Richard | Weightlifting Belt |
| Para Olympics | Ruffalo | Richard | Para Olympic Track and Field Uniform |
| Para Olympics | Ruffalo | Richard | Para Olympic Warm-Up Jacket |
| Para Olympics | Ruffalo | Richard | Para Olympic Warm-Up Pants |
| Para Olympics | Ruffalo | Richard | Gold Medal |
| Para Olympics | Ruffalo | Richard | Silver Medal |
| Para Olympics | Ruffalo | Richard | Silver Medal |
| Para Olympics | Ruffalo | Richard | Bronze Medal |
| Para Olympics | Ruffalo | Richard | 16 Assorted International Competition Medals |
| Para Olympics | Ruffalo | Richard | Athlete ID Number |
| Para Olympics | Ruffalo | Richard | First Place Ribbon |
| Para Olympics | Ruffalo | Richard | 1991 New Jersey Sports Writers Assoc. Most Courageous Athlete Plaque |
| Para Olympics | Ruffalo | Richard | 1988 Colorado Amateur Sports Corp. Male Athlete of the Year Plaque |
| Para Olympics | Ruffalo | Richard | 1990 Unico National Outstanding Amateur Athlete Plaque |
| Para Olympics | Ruffalo | Richard | 1990 World Championships for the Blind Men's World Cup Trophy |
| Para Olympics | Ruffalo | Richard | Javelin |
| Football | Rutigliano | Sam | Jacket, Cleveland Browns |
| Football | Rutigliano | Sam | Football, Cleveland Browns |
| Football | Sacco | Tony | Referee Pants |
| Football | Sacco | Tony | Referee Shirt |
| Football | Sacco | Tony | Referee Shoes |
| Football | Sacco | Tony | Referee Whistle |
| Boxing | Salica | Lou | Boxing Robe |
| Boxing | Salica | Lou | Boxing Gloves |
| Bowling | Salvino | Carmen | Bowling Shoes |
| Bowling | Salvino | Carmen | Bowling Shirt |
| Bowling | Salvino | Carmen | Bowling Glove (right) |
| Bowling | Salvino | Carmen | Bowling Ball |
| Bowling | Salvino | Carmen | 1962 PBA National Champion Trophy (large) |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Baseball | Sambito | Joe | Baseball Shoes, Houston Astros |
| Baseball | Sambito | Joe | Baseball Glove, Houston Astros |
| Baseball | Sambito | Joe | Baseball Jersey, Houston Astros |
| Baseball | Sambito | Joe | Baseball Pants, Houston Astros |
| Baseball | Sambito | Joe | Baseball Cap, Houston Astros |
| Wrestling | Sammartino | Bruno | Wrestling Shoes |
| Wrestling | Sammartino | Bruno | Wrestling Shorts |
| Baseball | Santo | Ron | Golden Glove Award |
| Baseball | Santo | Ron | Baseball Jersey, Chicago Cubs |
| Baseball | Santo | Ron | Baseball Bat |
| Baseball | Santo | Ron | Baseball Cap, Chicago Cubs |
| Golf | Sarazen | Gene | Golf Jacket |
| Golf | Sarazen | Gene | Golf Knickers |
| Golf | Sarazen | Gene | Golf Socks |
| Golf | Sarazen | Gene | 3 Woods |
| Golf | Sarazen | Gene | 10 Irons |
| Golf | Sarazen | Gene | Framed Chicago Daily News Sports Page, April 8, 1935 |
| Golf | Sarazen | Gene | 50th Anniversary 14 Karat Gold Golf Bag and Clubs by Wilson |
| Wrestling | Savage | Randy | Wrestling Shoes |
| Wrestling | Savage | Randy | Sequenced Cape |
| Wrestling | Savage | Randy | Macho Man Action Figure |
| Baseball | Sax | Steve | Baseball Bat |
| Cycling | Scarpelli | Ted | Cycling Jersey |
| Cycling | Scarpelli | Ted | Cycling Helmet |
| Cycling | Scarpelli | Ted | Cycling Shoes |
| Cycling | Scarpelli | Ted | 2 Wheels From Bike |
| Football | Sciarra | John | Football Jersey |
| Football | Sciarra | John | Football Shoes |
| Football | Seno | Frank | Football Jersey, Chicago Cardinals |
| Football | Seno | Frank | Football Hip Pads, Chicago Cardinals |
| Football | Seno | Frank | Football Bag |
| Football | Sitani | Mike | Football Jersey, Indianapolis Colts |
| Football | Sitani | Mike | Football Helmet, Indianapolis Colts |
| Football | Simmonini | Ed | Football Jersey, Indianapolis Colts |
| Football | Simmonini | Ed | Football Helmet, Indianapolis Colts |
| Baseball | Sisti | Sibby | Baseball Cap, Boston Braves |
| Baseball | Spelzio | Ed | Baseball Jersey, St. Louis Cardinals |
| Baseball | Spelzio | Ed | Baseball Shoes, St. Louis Cardinals |
| Baseball | Spelzio | Ed | Baseball Mit, St. Louis Cardinals |
| Baseball | Spelzio | Ed | Baseball Cap, Chicago White Sox |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Football | Talamini | Bob | Football Jersey, Houston Oilers |
| Football | Talamini | Bob | Football Helmet, Houston Oilers |
| Baseball | Tenace | Gene | Baseball Jersey, Oakland A's |
| Baseball | Tenace | Gene | Baseball Cap, Oakland A's |
| Baseball | Tenace | Gene | Catchers Mit, Oakland A's |
| Baseball | Tenace | Gene | Baseball Pants, Oakland A's |
| Baseball | Tenace | Gene | Baseball Jersey, Padres |
| Baseball | Tenace | Gene | Baseball Bat |
| Football | Testaverde | Vinny | Football Jersey, Miami University |
| Football | Testaverde | Vinny | Football Helmet, Miami University |
| Bodybuilding | Timerino | Dennis | Bodybuilding Tank Top |
| Bodybuilding | Timerino | Dennis | Bodybuilding Shorts |
| Roller Skating | Todd | Linda | Roller Skating Costume |
| Roller Skating | Todd | Linda | Roller Skates |
| Roller Skating | Todd | Linda | Plaque |
| Football | Tonelli | Motts | All American Sweater, Notre Dame |
| Football | Tonelli | Motts | Framed Award of Varsity Letter, Notre Dame |
| Football | Tonelli | Motts | Army Cap |
| Baseball | Torre | Frank | Baseball Jersey, Boston Braves |
| Baseball | Torre | Frank | Baseball Pants, Boston Braves |
| Baseball | Torre | Frank | Baseball Shoes, Boston Braves |
| Baseball | Torre | Joe | Baseball Jersey, Atlanta Braves |
| Baseball | Torre | Joe | Baseball Cap, Atlanta Braves |
| Baseball | Torre | Joe | Baseball Shoes, NY Mets |
| Baseball | Torre | Joe | Baseball Jersey, NY Mets |
| Baseball | Torre | Joe | Baseball Shoes, St. Louis Cardinals |
| Baseball | Torre | Joe | Baseball Bat |
| Football | Torretta | Gino | Football Jersey, Miami University |
| Football | Torretta | Gino | Football Helmet, Miami University |
| Auto Racing | Tovella | Sal | Stock Car Racing Jumpsuit |
| Auto Racing | Tovella | Sal | Stock Car Racing Helmet |
| Football | Trippi | Charlie | All Star Football Jersey, Georgia |
| Football | Trippi | Charlie | Sweater, Chicago Cardinals (red) |
| Football | Trippi | Charlie | Football Shinrus, Chicago Cardinals (red) |
| Football | Trippi | Charlie | Pennant, Chicago Cardinals |
| Basketball | Taurasi | Diana | Phoenix Jersey |
| Basketball | Taurasi | Diana | Basketball |
| Baseball | Valentine | Bobby | Baseball Managers Shoes, Texas Rangers |
| Baseball | Valentine | Bobby | Baseball Managers Cap, Texas Rangers |
| Baseball | Valentine | Bobby | Baseball Managers Jersey, Texas Rangers |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Basketball | Valvano | Jim | Basketball signed by Rollie Massimino,Jim Valvano,Dick Versace,Mike Fratello |
| Basketball | Valvano | Jim | Basketball Net |
| Basketball | Valvano | Jim | Framed Photo Autograph by Coach K, Dick V & Jim V. Celeb. Golf Classic |
| Basketball | Valvano | Jim | 1983 Coach of the Year NCAA |
| Bowling | Varipapa | Andy | Bowling Shoes |
| Bowling | Varipapa | Andy | Bowling Bag |
| Bowling | Varipapa | Andy | Bowling Shirt |
| Bowling | Varipapa | Andy | Bowling Ball (gold) |
| Bowling | Varipapa | Andy | Bowling Ball (red) |
| Football | Vella | John | Football Helmet, Oakland Raiders |
| Football | Vella | John | Football Jersey, Oakland Raiders |
| Football | Vella | John | Football Shoes, Oakland Raiders |
| Golf | Venturi | Ken | Golf Sweater |
| Golf | Venturi | Ken | Golf Shirt |
| Golf | Venturi | Ken | Golf Cap |
| Golf | Venturi | Ken | Golf Shoes |
| Golf | Venturi | Ken | Golf Gloves (left) |
| Golf | Venturi | Ken | Golf Bag |
| Golf | Venturi | Ken | 5 Irons |
| Football | Vermeil | Dick | Individual Superbowl Trophy |
| Football | Vermeil | Dick | Sporting News Coach of the Year Award |
| Football | Viggorito | Tom | Football Shoes, Miami Dolphins |
| Football | Viggorito | Tom | Football Helmet, Miami Dolphins |
| Football | Viggorito | Tom | Football Jersey, Miami Dolphins |
| Football | Viggorito | Tom | Football Pants, Miami Dolphins |
| Football | Villapiano | Phil | Football Helmet, Oakland Raiders |
| Football | Villapiano | Phil | Football Helmet, Buffalo Bills |
| Football | Villapiano | Phil | Football Jersey, Buffalo Bills |
| Football | Villapiano | Phil | Football Shoes, Buffalo Bills |
| Football | Villapiano | Phil | Football Socks |
| Boxing | Vinciguerra | Carl | 1936 Olympic Guide Book |
| Boxing | Vinciguerra | Carl | 1936 American Olympic Team Book |
| Boxing | Vinciguerra | Carl | Framed Cartoon of Him in Football Uniform |
| Boxing | Vinciguerra | Carl | Framed medals Won to get Carl to the 1936 Olympics |
| Baseball | Viola | Frank | Minnesota Twins Jersey from 1988 Cy Young Season |
| Baseball | Viola | Frank | Cleats from Cy Young Season |
| Baseball | Viola | Frank | Glove From Cy Young Season |
| Baseball | Viola | Frank | T-shirt featuring Frank Viola, Cy Young Winner |
| Basketball | Vitale | Dick | Basketball |
| Basketball | Vitale | Dick | Basketball |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Basketball | Vitale | Dick | Green Shirt Worn as ESPN Analyst |
| Basketball | Vitale | Dick | Navy Shirt Worn as ESPN Analyst |
| Basketball | Vitale | Dick | Windbreaker Worn as ESPN Analyst |
| Basketball | Vitale | Dick | Signed Miniature Basketball |
| Para Olympics | Volpentest | Tony | Para Olympic Runner's Leg (left) |
| Para Olympics | Volpentest | Tony | Para Olympic Runners Leg (right) |
| Boxing | White | Joey | Boxing Trainer's Bag |
| Boxing | White | Joey | Boxing Gloves |
| Boxing | White | Joey | Boxing Gloves |
| Boxing | White | Joey | 1947 Kenosha News Golden Gloves Champion Patch |
| Boxing | White | Joey | Golden Gloves Sweater |
| Boxing | Wilson | Johnny | Boxing Gloves |
| Softball | Yadilla | Lewa | 16" Softball Jersey, Whitt Hanley Yankees |
| Softball | Yadilla | Lewa | 16" Softball |
| Softball | Yadilla | Lewa | Patch |
| Softball | Yadilla | Lewa | Whitt Hanley Yankees 16" Softball Pants |

**COMMISSIONED ART**

| | | | Artist |
|---|---|---|---|
| Tom Lasorda | | | Carlo Beninati |
| The Legends | | | Carlo Beninati |
| The Champions | | | Carlo Beninati |
| Joe Montana | | | Vince Chiaramonte |
| The Contender | | | Fardie Pacheco |
| Dan Marino | | | Malcolm Farley |
| Adam Vinateri | | | Giovanni Decunto |
| Matt Biondi | | | John Mudrio |
| Jerry Colangelo | | | Carlo Beninati |
| The Hall | | | David Israel |
| Red, White & Green - 17 Illustrations | | | Christopher Paluso |
| Willie Pep | | | Marty Monturi |
| Joe DiMaggio | | | Robert Steven Simon Signed by Joe DiMaggio |
| Italian American Day at Yankee Stadium | | | Carlo Beninati |
| 30 Penciled Art Sketches | | | Carlo Beninati |
| Joe DiMaggio 4 Image Painting | | | Christopher Paluso |
| Tommy Lasorda | | | M. Scoville |

| Collection | Last Name | First Name | Item |
|---|---|---|---|
| Books & News Clippings | | | |
| 30 Year Video and Photo Collection | | | |
| September 11, 2001 Exhibit | | | |
| Frank Sinatra Collection | | | |
| Art Institute Exhibit Cases | | | |
| Field Museum Exhibit Case | | | |
| Fred Apostoli vs. Young Corbett Framed Poster | | | |
| Rocky Marciano Large Framed Poster | | | |
| | | | |
| AUTOGRAPHED PIECES | | | |
| Home of the Hall of Fame Sign Autographed by Inductees | | | |
| Raging Bull Framed Poster | | | |
| Joe Amato Autographed Framed Photo | | | |
| Mario Andretti Autographed Large Poster | | | |
| George Bignotti Autographed Poster | | | |
| 300 Autographed Limited Edition Dan Marino Lithographs | | | |
| Willie Mosconi Autographed Large Framed Photo | | | |
| Tommy Lasorda and Sadaharu Oh Autographed Photo | | | |
| Induction 28 Autographed Framed Poster Signed by Mike Piazza, Mary Lou Retton and Others | | | |
| 2008 USA Basketball Exhibit Including Autographed Team Ball, Jerseys, Shoes and Photos | | | |

In re   **Taylor & Bishop, LLC**                                     Case No. _____

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx-x0401**<br><br>**Bridgeview Bank Group**<br>**7940 S. Harlem Avenue**<br>**Bridgeview, IL 60455** | - | | **First Mortgage**<br><br>**Term Note A; Secured by personal property, first mortgage and assignment of rents**<br><br>Value $     **15,000,000.00** | | | | 8,329,344.66 | 0.00 |
| Account No. **xxxxxxxx-x0402**<br><br>**Bridgeview Bank Group**<br>**7490 S. Harlem Avenue**<br>**Bridgeview, IL 60455** | - | | **Term Note B; Secured by personal property**<br><br>Value $     **5,000,000.00** | | | | 707,083.89 | 0.00 |
| Account No. **xxxxxxxx-x0403**<br><br>**Bridgeview Bank Group**<br>**7940 S. Harlem Avenue**<br>**Bridgeview, IL 60455** | - | | **Term Note C; Secured by personal property**<br><br>Value $     **5,000,000.00** | | | | 365,344.12 | 0.00 |
| Account No.<br><br><br>Value $ | | | | | | | | |

  **0**   continuation sheets attached

| | Subtotal<br>(Total of this page) | 9,401,772.67 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 9,401,772.67 | 0.00 |

`.`

In re    **Taylor & Bishop, LLC**                                  Case No. _____

_____,

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Taylor & Bishop, LLC**                                         ,          Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **City of Chicago - Dept of Buildings 121 N. LaSalle Street Chicago, IL 60602** | - | | | | | | | 0.00 |
| | | | | | | | 600.00 | 600.00 |
| Account No. | | | | | | | | |
| **City of Chicago - Dept of Revenue 121 N. LaSalle Street Chicago, IL 60602** | - | | | | | | | 0.00 |
| | | | | | | | 1,150.00 | 1,150.00 |
| Account No. | | | | | | | | |
| **City of Chicago - Dept of Water Mgmt 121 N. LaSalle Street Chicago, IL 60602** | - | | | | | | | 0.00 |
| | | | | | | | 714.14 | 714.14 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 2,464.14    2,464.14 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 2,464.14    2,464.14 |

In re **Taylor & Bishop, LLC** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **ADT Security Services 1815 Glenview Road Glenview, IL 60025** | - | | | | | | | 1,282.43 |
| Account No. | | | | Trade debt | | | | |
| **Alarms Unlimited 6501 N. Lincoln Avenue Lincolnwood, IL 60712** | - | | | | | | | 382.50 |
| Account No. | | | | Trade debt | | | | |
| **American Combustion Services 19325 S. Schoolhouse Road Mokena, IL 60448** | - | | | | | | | 919.71 |
| Account No. | | | | Trade debt | | | | |
| **Aurora Tristate Fire Protection 1080 Corporate Boulevard Aurora, IL 60502** | - | | | | | | | 200.58 |

__2__ continuation sheets attached

Subtotal
(Total of this page) | 2,785.22

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Taylor & Bishop, LLC__ , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Belcore Electric** 1600 Main Street Melrose Park, IL 60160 | | - | Trade debt | | | | 1,053.48 |
| Account No. **Complete Pump Service Co., Inc.** 461 S. Irmen Drive Addison, IL 60101 | | - | Trade debt | | | | 477.10 |
| Account No. **Lancelot Lending, LLC** 6991 E. Camelback Road Suite B310 Scottsdale, AZ 85251 | | - | Promissory Note | | | | 500,000.00 |
| Account No. **Peoples Gas** 130 E. Randolph Drive Chicago, IL 60601 | | - | Trade debt | | | | 629.64 |
| Account No. **Preferred Mechanical Heating & Cooling** 67 N. 2nd Avenue Beech Grove, IN 46107 | | - | Trade debt | | | | 345.00 |

Sheet no. _1_ of _2_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __502,505.22__

In re **Taylor & Bishop, LLC** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| R&S Electric 6504 Chester Avenue Hodgkins, IL 60525 | | - | | | | | 500.00 |
| Account No. | | | Legal fees | | | | |
| Scopelitis Garvin Light Hanson & Feary 30 W. Monroe Street Suite 600 Chicago, IL 60603 | | - | | | | | 21,538.19 |
| Account No. | | | Trade debt | | | | |
| Strategic Property Management 2310 N. Sheffield Avenue Chicago, IL 60614 | | - | | | | | 978.78 |
| Account No. | | | Trade debt | | | | |
| Urban Elevator Service 4830 W. 16th Street Cicero, IL 60804 | | - | | | | | 390.00 |
| Account No. | | | Trade debt | | | | |
| Valley Fire Protection Services 101 N. Raddant Road Batavia, IL 60510 | | - | | | | | 1,215.00 |

| Sheet no. __2__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 24,621.97 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 529,912.41 |

In re    **Taylor & Bishop, LLC**              ,     Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **National Italian American Sports HOF**<br>**1431 W. Taylor Street**<br>**Chicago, IL 60607** | **Lease Agreement dated 04/30/2008** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Taylor & Bishop, LLC**       ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jerry and Joan Colangelo**<br>**2400 E. Arizona Biltmore Circle**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016**<br>  **Guarantors** | **Bridgeview Bank Group**<br>**7940 S. Harlem Avenue**<br>**Bridgeview, IL 60455**<br>  **Term Note B** |
| **Jerry and Joan Colangelo**<br>**2400 E. Arizona Biltmore Circle**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016**<br>  **Guarantors** | **Lancelot Lending, LLC**<br>**6991 E. Camelback Road**<br>**Suite B310**<br>**Scottsdale, AZ 85251** |

**0**
____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of Arizona

In re    **Taylor & Bishop, LLC**                              Case No. _____
                                      Debtor(s)              Chapter     **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **47**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October  8, 2010**  _____         Signature     **/s/ Thomas O'Malley**_____
                                                            **Thomas O'Malley**
                                                            **Authorized Agent**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re    **Taylor & Bishop, LLC**                             Case No.  _____

                                Debtor(s)              Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                     SOURCE

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$60,000.00** | **Donation from Basile Family LLC** |
| **$20,000.00** | **Donation from Douglas A. Cifu** |
| **$40,000.00** | **Donation from Bryan Colangelo** |

| AMOUNT | SOURCE |
|---|---|
| **$120,000.00** | **Donation from Jerry Colangelo** |
| **$20,000.00** | **Donation from Delwalk LLC** |
| **$40,000.00** | **Donation from Dan Derose** |
| **$40,000.00** | **Donation from Dr. Michael A. Derose** |
| **$10,000.00** | **Donation from David Eaton** |
| **$4,000.00** | **Donation from Anthony Ferraro** |
| **$20,000.00** | **Donation from James Ferraro** |
| **$20,000.00** | **Donation from Joseph A. Gambino, Sr.** |
| **$60,000.00** | **Donation from JAZ Investments, LLC** |
| **$80,000.00** | **Donation from Lindsey Family Ltd Partnership** |
| **$40,000.00** | **Donation from Diana Lynch** |
| **$4,000.00** | **Donation from Joseph Marconi** |
| **$40,000.00** | **Donation from Art Martori** |
| **$40,000.00** | **Donation from Patrick Martucci** |
| **$40,000.00** | **Donation from Joanne Minieri** |
| **$80,000.00** | **Donation from Joseph H. Moglia** |
| **$20,000.00** | **Donation from O'Malley and Associates** |
| **$60,000.00** | **Donation from Richard Parrillo** |
| **$4,000.00** | **Donation from Dominic Pugliani** |
| **$10,000.00** | **Donation from Mel Shultz** |
| **$2,600.00** | **Donation from Les Trilla** |
| **$20,000.00** | **Donation from Twin Enterprises Inc** |
| **$80,000.00** | **Donation from John M. Viola** |
| **$40,000.00** | **Donation from Michael T. Viola** |
| **$40,000.00** | **Donation from Travis Viola** |
| **$80,000.00** | **Donation from Vincent Viola** |
| **$20,000.00** | **Donation from Michael Zampardi** |
| **$40,000.00** | **Donation from Michael and Laurel D'Antoni Revocable Trust** |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■   b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ■   c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Bridgeview Bank Group vs. Taylor & Bishop, LLC, et al. 10CH32249** | **Civil** | **Circuit Court of Cook County, County Department, Chancery Division Cook County IL** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None □ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gallagher & Kennedy**<br>**2575 E. Camelback Road**<br>**Phoenix, AZ 85016** | **10/6/2010** | **$125,000** |

### 10. Other transfers

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **201 E. Jefferson Street, Phoenix AZ  85004** | | |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Rose Zivat**<br>**Scopelitis Garvin Light Hanson & Feary**<br>**30 W. Monroe Street**<br>**Suite 600**<br>**Chicago, IL 60603** | |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Rose Zivat** | **Scopelitis Garvin Light Hanson & Feary**<br>**30 W. Monroe Street**<br>**Suite 600**<br>**Chicago, IL 60603** |

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jerry Colangelo**<br>**2400 E. Arizona Biltmore Circe**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016** | **Member** | **Membership 6.8562000%** |
| **Richard Parillo**<br>**3909 N.E. 163rd Street**<br>**North Miami Beach, FL 33160** | **Member** | **Membership 6.8562000%** |
| **Chicago Diversified Foods**<br>**400 E. 22nd Street**<br>**Suite E**<br>**Lombard, IL 60148** | **Member** | **Membership 6.8563000%** |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October  8, 2010**     Signature     **/s/ Thomas O'Malley**
                                                **Thomas O'Malley**
                                                **Authorized Agent**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Arizona

In re   __Taylor & Bishop, LLC__                                          Case No. _____

                                           Debtor(s)        Chapter   __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept .................................... $ _____125,000.00

    Prior to the filing of this statement I have received _____ $ _____125,000.00

    Balance Due _____ $ _____0.00

2.  $ __1,039.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor       ■ Other (specify):        **Debtor.**
                                              **Prepetition payment: $125,000**
                                              **Retainer as of filing:  $72,481.86**

4.  The source of compensation to be paid to me is:

    ■ Debtor       ☐ Other (specify):

5.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   __October  8, 2010__                          __/s/ John R. Clemency__
                                                        **John R. Clemency**
                                                        **Gallagher & Kennedy, P.A.**
                                                        **2575 E. Camelback Rd.**
                                                        **Phoenix, AZ 85016**
                                                        **602-530-8000  Fax: 602-530-8500**
                                                        **john.clemency@gknet.com**

---

# United States Bankruptcy Court
## District of Arizona

In re    **Taylor & Bishop, LLC**            Case No. _____
                           Debtor(s)       Chapter    **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Louis D. Carleo<br>503 North Main<br>Suite 5<br>Pueblo, CO 81003 | N/A | 1.1631000% | Membership |
| Jack P. Cerone<br>770 Lee Street<br>Suite 201<br>Des Plaines, IL 60016 | N/A | 0.01163000% | Membership |
| Chicago Diversified Foods<br>400 E. 22nd Street<br>Suite E<br>Lombard, IL 60148 | N/A | 6.8563000% | Membership |
| Douglas A. Cifu<br>121 Lawrence Drive<br>Short Hills, NJ 07078 | N/A | 2.2818000% | Membership |
| Bryan Colangelo<br>43 Lowther Avenue<br>Toronto M5R 1C5<br>ONTARIO | N/A | 4.5635000% | Membership |
| Jerry Colangelo<br>2400 E. Arizona Biltmore Circle<br>Bldg 2, Suite 1270<br>Phoenix, AZ 85016 | N/A | 6.8562000% | Membership |
| Michael and Laurel D'Antoni Rev Trust<br>9 Hunter Lane<br>Rye, NY 10580 | N/A | 2.2818000% | Membership |
| Delwalk LLC<br>1440 Arrowhead Drive<br>Maumee, OH 43537 | N/A | 2.2818000% | Membership |
| Dan Derose<br>504 North Grand Avenue<br>Pueblo, CO 81003 | N/A | 2.2818000% | Membership |
| Dr. Michael A. Derose<br>183 E. Greenway Avenue<br>Pueblo West, CO 81007 | N/A | 2.2818000% | Membership |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re: __Taylor & Bishop, LLC__ _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David Eaton**<br>**2400 E. Arizona Biltmore Circle**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016** | **N/A** | **1.1409000%** | **Membership** |
| **Anthony Ferraro**<br>**24 Mt. Hope Street**<br>**Pittsburgh, PA 15223** | **N/A** | **0.2281000%** | **Membership** |
| **James L. Ferraro**<br>**4000 Ponce de Leon Boulevard**<br>**Suite 700**<br>**Coral Gables, FL 33146** | **N/A** | **2.2818000%** | **Membership** |
| **Joseph A. Gambino, Sr.**<br>**9901 W. Papago Freeway**<br>**Avondale, AZ 85323** | **N/A** | **2.2818000%** | **Membership** |
| **Richard J. Gherardi**<br>**11 Bonac Woods Lane**<br>**East Hampton, NY 11937** | **N/A** | **1.1631000%** | **Membership** |
| **Mike Hallmark**<br>**617 Resolano Drive**<br>**Pacific Palisades, CA 90272** | **N/A** | **1.1631000%** | **Membership** |
| **JAZ Investments, LLC**<br>**2400 E. Arizona Biltmore Circle**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016** | **N/A** | **4.5635000%** | **Membership** |
| **John M. Lee**<br>**900 Thorndale Avenue**<br>**Elk Grove Village, IL 60007** | **N/A** | **1.1631000%** | **Membership** |
| **Lindsey Family Ltd Partnership**<br>**16616 Villa Lenda de Avila**<br>**Tampa, FL 33613** | **N/A** | **4.5635000%** | **Membership** |
| **Diana Lynch**<br>**3800 E. Lincoln Drive**<br>**Phoenix, AZ 85018** | **N/A** | **2.2818000%** | **Membership** |
| **Joseph Marconi**<br>**33 W. Monroe Street**<br>**Suite 2700**<br>**Chicago, IL 60603** | **N/A** | **0.2281000%** | **Membership** |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re: __Taylor & Bishop, LLC__ _____  Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John D. Marks**<br>**8770 Bryn Mawr**<br>**8th Floor**<br>**Chicago, IL 60631** | **N/A** | **0.5816000%** | **Membership** |
| **Art Martori**<br>**7332 Butherus**<br>**Scottsdale, AZ 85260** | **N/A** | **2.2818000%** | **Membership** |
| **Joseph P. Martori, II**<br>**2111 E. Highland Avenue**<br>**Suite 200**<br>**Phoenix, AZ 85016** | **N/A** | **1.1631000%** | **Membership** |
| **Patrick Martucci**<br>**8 Serenite Lane**<br>**Syosset, NY 11791** | **N/A** | **4.5635000%** | **Membership** |
| **Joanne Minieri**<br>**359 W. 11th Street**<br>**New York, NY 10014** | **N/A** | **2.2820000%** | **Membership** |
| **Joseph H. Moglia**<br>**1302 N. 138th Street**<br>**Omaha, NE 68154** | **N/A** | **4.5635000%** | **Membership** |
| **O'Malley and Associates**<br>**1901 Butterfield Road**<br>**Suite 500**<br>**Downers Grove, IL 60515** | **N/A** | **2.2818000%** | **Membership** |
| **Richard Parillo**<br>**3909 N.E. 163rd Street**<br>**North Miami Beach, FL 33160** | **N/A** | **6.8562000%** | **Membership** |
| **Dominic Pugliani**<br>**2020 W. Ogden Avenue**<br>**Downers Grove, IL 60515** | **N/A** | **0.2281000%** | **Membership** |
| **Redstone Financial**<br>**PO Box 230400**<br>**Las Vegas, NV 89123** | **N/A** | **1.1631000%** | **Membership** |
| **Mel Shultz**<br>**2400 E. Arizona Biltmore Circle**<br>**Bldg 2, Suite 1270**<br>**Phoenix, AZ 85016** | **N/A** | **1.1409000%** | **Membership** |

List of equity security holders consists of 5 total page(s)

In re: __Taylor & Bishop, LLC__      Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Les Trilla<br>2959 West 47th Street<br>Chicago, IL 60632 | N/A | 0.2908000% | Membership |
| Twin Enterprises Inc<br>19 Yawkey Way<br>Boston, MA 02215 | N/A | 2.2818000% | Membership |
| John M. Viola<br>12 E. 69th Street<br>New York, NY 10021 | N/A | 4.5635000% | Membership |
| Michael T. Viola<br>12 E. 69th Street<br>New York, NY 10021 | N/A | 2.2818000% | Membership |
| Travis Viola<br>12 E. 69th Street<br>New York, NY 10021 | N/A | 2.2818000% | Membership |
| Vincent Viola<br>12 E. 69th Street<br>New York, NY 10021 | N/A | 4.5635000% | Membership |
| West End Financial Advisors<br>70 E. 55th Street<br>17th Floor<br>New York, NY 10022 | N/A | 1.1631000% | Membership |
| Michael Zampardi<br>45th W. 60th Street<br>Apt. 5A<br>New York, NY 10023 | N/A | 2.2818000% | Membership |
| Larry A. Zavadil<br>PO Box 196<br>Glenwood, MN 56334 | N/A | 1.1631000% | Membership |

**Note: A number of members have not made annual contributions required under the Taylor & Bishop operating agreement. As a consequence, the percentage ownership interests for the members that have not made their annual contributions will be reduced according to the terms of the Taylor & Bishop operating agreement.**

List of equity security holders consists of 5 total page(s)
Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re:   **Taylor & Bishop, LLC** _____   Case No. _____
                                    Debtor(s)


# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Authorized Agent** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   October 8, 2010 _____        Signature   /s/ Thomas O'Malley _____
                                                                     **Thomas O'Malley**

_Penalty for making a false statement of concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

In re   **Taylor & Bishop, LLC**                                               Case No.

                                            Debtor(s)       Chapter    **11**

# DECLARATION

I, the Authorized Agent of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that

the Master Mailing List, consisting of   **7**   sheet(s), is complete, correct and consistent with the debtor(s)' schedules.

Date:   **October 8, 2010**             **/s/ Thomas O'Malley**

                                           **Thomas O'Malley/Authorized Agent**
                                         Signer/Title

Date:   **October 8, 2010**             **/s/ John R. Clemency**

                                         Signature of Attorney
                                         **John R. Clemency**
                                         **Gallagher & Kennedy, P.A.**
                                         **2575 E. Camelback Rd.**
                                         **Phoenix, AZ 85016**
                                         **602-530-8000  Fax: 602-530-8500**

MML-5

Taylor & Bishop, LLC -

ADT SECURITY SERVICES
1815 GLENVIEW ROAD
GLENVIEW IL 60025


ALARMS UNLIMITED
6501 N. LINCOLN AVENUE
LINCOLNWOOD IL 60712


AMERICAN COMBUSTION SERVICES
19325 S. SCHOOLHOUSE ROAD
MOKENA IL 60448


ARIZONA DEPARTMENT OF REVENUE
1600 W. MONROE
PHOENIX AZ 85007


AURORA TRISTATE FIRE PROTECTION
1080 CORPORATE BOULEVARD
AURORA IL 60502


BELCORE ELECTRIC
1600 MAIN STREET
MELROSE PARK IL 60160


BRIDGEVIEW BANK GROUP
7940 S. HARLEM AVENUE
BRIDGEVIEW IL 60455


LOUIS D. CARLEO
503 NORTH MAIN
SUITE 5
PUEBLO CO 81003


JACK P. CERONE
770 LEE STREET
SUITE 201
DES PLAINES IL 60016


CHICAGO DIVERSIFIED FOODS
400 E. 22ND STREET
SUITE E
LOMBARD IL 60148

Taylor & Bishop, LLC -


DOUGLAS A. CIFU
121 LAWRENCE DRIVE
SHORT HILLS NJ 07078


CITY OF CHICAGO - DEPT OF BUILDINGS
121 N. LASALLE STREET
CHICAGO IL 60602


CITY OF CHICAGO - DEPT OF REVENUE
121 N. LASALLE STREET
CHICAGO IL 60602


CITY OF CHICAGO - DEPT OF WATER MGMT
121 N. LASALLE STREET
CHICAGO IL 60602


BRYAN COLANGELO
43 LOWTHER AVENUE
TORONTO M5R 1C5
ONTARIO


COMPLETE PUMP SERVICE CO., INC.
461 S. IRMEN DRIVE
ADDISON IL 60101


MICHAEL AND LAUREL D'ANTONI REV TRUST
9 HUNTER LANE
RYE NY 10580


DAVID E. ZAJICEK, ESQ.
HINSHAW & CULBERTSON LLP
4343 COMMERCE COURT, STE 415
LISLE IL 60532


DELWALK LLC
1440 ARROWHEAD DRIVE
MAUMEE OH 43537


DAN DEROSE
504 NORTH GRAND AVENUE
PUEBLO CO 81003


DR. MICHAEL A. DEROSE
183 E. GREENWAY AVENUE
PUEBLO WEST CO 81007

Taylor & Bishop, LLC -


DAVID EATON
2400 E. ARIZONA BILTMORE CIRCLE
BLDG 2, SUITE 1270
PHOENIX AZ 85016


ANTHONY FERRARO
24 MT. HOPE STREET
PITTSBURGH PA 15223


JAMES L. FERRARO
4000 PONCE DE LEON BOULEVARD
SUITE 700
CORAL GABLES FL 33146


JOSEPH A. GAMBINO, SR.
9901 W. PAPAGO FREEWAY
AVONDALE AZ 85323


RICHARD J. GHERARDI
11 BONAC WOODS LANE
EAST HAMPTON NY 11937


MIKE HALLMARK
617 RESOLANO DRIVE
PACIFIC PALISADES CA 90272


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114


JAZ INVESTMENTS, LLC
2400 E. ARIZONA BILTMORE CIRCLE
BLDG 2, SUITE 1270
PHOENIX AZ 85016


JERRY AND JOAN COLANGELO
2400 E. ARIZONA BILTMORE CIRCLE
BLDG 2, SUITE 1270
PHOENIX AZ 85016


LANCELOT LENDING, LLC
6991 E. CAMELBACK ROAD
SUITE B310
SCOTTSDALE AZ 85251

Taylor & Bishop, LLC -


JOHN M. LEE
900 THORNDALE AVENUE
ELK GROVE VILLAGE IL 60007


LINDSEY FAMILY LTD PARTNERSHIP
16616 VILLA LENDA DE AVILA
TAMPA FL 33613


DIANA LYNCH
3800 E. LINCOLN DRIVE
PHOENIX AZ 85018


JOSEPH MARCONI
33 W. MONROE STREET
SUITE 2700
CHICAGO IL 60603


MARCOS REILLY, ESQ.
HINSHAW & CULBERTSON LLP
222 N. LASALLE ST., SUITE 300
CHICAGO IL 60601


JOHN D. MARKS
8770 BRYN MAWR
8TH FLOOR
CHICAGO IL 60631


ART MARTORI
7332 BUTHERUS
SCOTTSDALE AZ 85260


JOSEPH P. MARTORI, II
2111 E. HIGHLAND AVENUE
SUITE 200
PHOENIX AZ 85016


PATRICK MARTUCCI
8 SERENITE LANE
SYOSSET NY 11791


JOANNE MINIERI
359 W. 11TH STREET
NEW YORK NY 10014

Taylor & Bishop, LLC -


JOSEPH H. MOGLIA
1302 N. 138TH STREET
OMAHA NE 68154


O'MALLEY AND ASSOCIATES
1901 BUTTERFIELD ROAD
SUITE 500
DOWNERS GROVE IL 60515


RICHARD PARILLO
3909 N.E. 163RD STREET
NORTH MIAMI BEACH FL 33160


PEOPLES GAS
130 E. RANDOLPH DRIVE
CHICAGO IL 60601


PREFERRED MECHANICAL HEATING & COOLING
67 N. 2ND AVENUE
BEECH GROVE IN 46107


DOMINIC PUGLIANI
2020 W. OGDEN AVENUE
DOWNERS GROVE IL 60515


R&S ELECTRIC
6504 CHESTER AVENUE
HODGKINS IL 60525


REDSTONE FINANCIAL
PO BOX 230400
LAS VEGAS NV 89123


SCOPELITIS GARVIN LIGHT HANSON & FEARY
30 W. MONROE STREET
SUITE 600
CHICAGO IL 60603


SEC - LOS ANGELES REGIONAL OFFICE
ROSALIND TYSON, REGIONAL DIRECTOR
5670 WILSHIRE BOULEVARD, 11TH FLOOR
LOS ANGELES CA 90036

Taylor & Bishop, LLC -


MEL SHULTZ
2400 E. ARIZONA BILTMORE CIRCLE
BLDG 2, SUITE 1270
PHOENIX AZ 85016


STRATEGIC PROPERTY MANAGEMENT
2310 N. SHEFFIELD AVENUE
CHICAGO IL 60614


LES TRILLA
2959 WEST 47TH STREET
CHICAGO IL 60632


TWIN ENTERPRISES INC
19 YAWKEY WAY
BOSTON MA 02215


URBAN ELEVATOR SERVICE
4830 W. 16TH STREET
CICERO IL 60804


US TRUSTEE
OFFICE OF THE US TRUSTEE
230 N. FIRST AVE, SUITE 204
PHOENIX AZ 85003


VALLEY FIRE PROTECTION SERVICES
101 N. RADDANT ROAD
BATAVIA IL 60510


JOHN M. VIOLA
12 E. 69TH STREET
NEW YORK NY 10021


MICHAEL T. VIOLA
12 E. 69TH STREET
NEW YORK NY 10021


TRAVIS VIOLA
12 E. 69TH STREET
NEW YORK NY 10021


VINCENT VIOLA
12 E. 69TH STREET
NEW YORK NY 10021

Taylor & Bishop, LLC -


WEST END FINANCIAL ADVISORS
70 E. 55TH STREET
17TH FLOOR
NEW YORK NY 10022


MICHAEL ZAMPARDI
45TH W. 60TH STREET
APT. 5A
NEW YORK NY 10023


LARRY A. ZAVADIL
PO BOX 196
GLENWOOD MN 56334

# United States Bankruptcy Court
## District of Arizona

In re   **Taylor & Bishop, LLC**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Taylor & Bishop, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October  8, 2010**

Date

**/s/ John R. Clemency**

**John R. Clemency**

Signature of Attorney or Litigant

Counsel for   **Taylor & Bishop, LLC**

**Gallagher & Kennedy, P.A.**

**2575 E. Camelback Rd.**
**Phoenix, AZ 85016**
**602-530-8000 Fax:602-530-8500**
**john.clemency@gknet.com**